1  Jeffrey N. Pomerantz (CA Bar No. 143717)
   Debra Grassgreen (CA Bar No. 169978)
2  Robert M. Saunders (CA Bar No. 226172)
   Pachulski Stang Ziehl & Jones LLP
3  10100 Santa Monica Blvd., 11th Floor
   Los Angeles, California 90067-4100
4  Telephone: 310/277-6910
   Facsimile: 310/201-0760
5
6  [Proposed] Attorneys for Debtor and Debtor in Possession
   William M. Lansdale
7

8              UNITED STATES BANKRUPTCY COURT

9              CENTRAL DISTRICT OF CALIFORNIA

10                  SANTA ANA DIVISION

11

12  In re:                               Case No.: 8:09-22982-ES

13  WILLIAM M. LANSDALE                   Chapter 11

14                 Debtor.               SUBMISSION OF SCHEDULE OF
                                         ASSETS AND LIABILITIES
15

16       TO THE HONORABLE ERITHE SMITH, UNITED STATES BANKRUPTCY

17  JUDGE:

18       William M. Lansdale the above-captioned chapter 11 debtor and debtor in possession, hereby

19  submits his Schedule of Assets and Liabilities.

20  Dated:    December 14, 2009          PACHULSKI STANG ZIEHL & JONES LLP

21

22                                       By    /s/ Jeffrey N. Pomerantz
                                            Jeffrey N. Pomerantz (CA Bar No. 143717)
23                                          Debra Grassgreen (CA Bar No. 169978)
                                            Robert M. Saunders (CA Bar No. 226172)
24                                          [Proposed Attorneys] for the Debtor and
                                            Debtor in Possession]
25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Central District of California

In re    **William M. Lansdale**

_____
                                    Debtor

Case No.    **8:09-22982-ES**

Chapter    **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 374,225.00 | | |
| B - Personal Property | Yes | 4 | 5,027,032.06 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 910,249.74 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | 603,648.76 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 30 | | 7,208,610.20 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 4 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 146,844.60 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 125,844.00 |
| Total Number of Sheets of ALL Schedules | | 52 | | | |
| Total Assets | | | 5,401,257.06 | | |
| Total Liabilities | | | | 8,722,508.70 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Central District of California

In re     **William M. Lansdale**

_____
                                    Debtor

Case No.    **8:09-22982-ES**
_____

Chapter_____    **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**
**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

## GENERAL NOTES TO SCHEDULES OF ASSETS AND
## LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

William M. Lansdale (the "Debtor"), submits his Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

The Schedules and Statement have been prepared by Kibel Green, Inc, the Debtor's proposed turnaround and oversight manager ("Manager"), based on the books and records of the Debtor provided to the Manager and are unaudited. While the Manager of the Debtor has endeavored to ensure that the Schedules and Statement are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in data contained in the Schedules and Statement that would warrant amendment of same. Additionally, while the Debtor has endeavored to file complete and accurate Schedules and Statement, inadvertent errors or omissions may exist. Accordingly, the Debtor reserves the right to amend his Schedules and Statement as necessary or appropriate and expects he will do so as information becomes available.

Unless otherwise stated, the asset and liability data contained in the Schedules and Statement are reflected at net book value as of November 22, 2009, the date the Debtor commenced his chapter 11 case (the "Petition Date"). Actual fair market values may differ materially from book values. The Debtor is still investigating the fair market value of his assets.

The Debtor has endeavored to allocate liabilities between the prepetition and postpetition periods. Additional information may become available that would cause the allocation of liabilities between prepetition and postpetition periods to change. If this occurs, the Debtor will make appropriate amendments to the Schedules and Statement.

Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtor reserves the right to subsequently designate any claim as "disputed," "contingent" or "unliquidated." The Debtor further reserves the rights to dispute, object to, assert counterclaims, rights of setoff, rights of recoupment, or defenses to, subordinate, avoid, and/or obtain reclassification of any claim or any interest in property securing such claim.

The dollar amounts of claims listed may be exclusive of contingent and unliquidated amounts.

The claims of creditors for, among other things, merchandise, goods, services, or taxes may be listed at the lower of the amounts invoiced by such creditor or the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of his rights with respect to any such credits and allowances.

The claims that are listed on Schedules D, E and F may not reflect the application of any payments made in respect of such claims following the Petition Date, pursuant to a creditor's right of recoupment or the Court's orders.

51372-002\DOCS_LA:212479.10

The Debtor is married.  His wife is not a debtor under the Bankruptcy Code.  Certain property of the Debtors' estate is community property and certain obligations of the Debtor may also be community obligations of his wife.  The Debtor has not done an analysis of which property and obligations are also those of his wife by virtue of their marriage.  The Debtor reserves the right to amend his Schedules if he later determines that his wife is a co-owner of any property or co-obligor on any obligation that is not listed as property or an obligation of his wife in the Debtor's Schedules.

The Debtor believes (but is not sure) that the claims against the Debtor were as of the Petition Date held by the entities identified in his Schedules (or affiliates of such entities or beneficial holders for which such entities are nominees or asset managers), in the principal amounts set forth herein, without inclusion of accrued and unpaid interest (unless expressly noted that interest is included).

Each Schedule and the Statement is subject to further amendment by the Debtor.  The descriptions provided are intended only to be a summary.

## GENERAL NOTES REGARDING SCHEDULE A

Schedule A includes the Debtor's oil and gas leases.  Specifically:

Schedule A1 lists active oil and gas interests inherited by the Debtor from his mother pursuant to a multi-action settlement order in 1989, and not subsequently assigned to Lonesome Dove Petroleum Company ("Lonesome Dove") or one of its predecessor companies Marina Pacifica Oil Company ("MPOC").

Schedule A2 lists oil and gas interests inherited by the Debtor from his mother pursuant to a multi-action settlement order in 1989, that were assigned to MPOC, but repurchased in 1990.

Schedule A3 lists oil and gas interests inherited by the Debtor from his mother pursuant to a multi-action settlement order in 1989 but believed to be currently expired.

Schedule A4 lists California oil and gas interests owned by the Debtor that were not inherited from his mother.

As set forth in the Debtors' Schedule B, the oil and gas interests listed on Schedules A1, A2 and A4 are owned by The Lansdale Company, LLC, a California limited liability company, that is wholly-owned by the Lansdale Family Trust, which is a revocable trust for which the Debtor and his wife are the settlors and co-trustees.

By listing these oil and gas interests in Schedule A, the Debtor is not admitting or denying that they are interests in real property, or interests in land or leases.  Some or all of the Debtor's oil and gas interests might be personal property and/or executory contracts or unexpired leases; however, the Debtor is not admitting or denying that they are personal property or executory contracts or unexpired leases. The Debtor reserves the right to characterize or to challenge any purported characterization as he determines appropriate.

The oil and gas interests listed on Schedules A1 and A3 are claimed to be owned by Lonesome Dove, pursuant to a turnover order entered on October 5, 2009, by the District Court for the Virgin Islands, and these interests are also the subject of an arbitration between the Debtor and the Virgin Islands Bureau of Internal Revenue.  Lonesome Dove is a chapter 7 debtor in a case pending before this Court and is in a receivership under a prepetition order of the United States District Court for the Virgin Islands.  The Debtor does not make any admissions regarding the identity of the claimed, beneficial or equitable ownership of such interests by virtue of including them on Schedule A. The Debtor reserves the right to characterize or to challenge any purported characterization of ownership as he determines appropriate.

A specialist is currently reviewing and updating the title work on the oil and gas interests, and the Debtor reserves the right to correct or otherwise amend his Schedules and Statement.

The Debtor resides at 350 Ocean Avenue, Seal Beach, California 90740 ("Residence"). The Residence is owned by the Qualified Personal Residence Trust of Marianthi K. Lansdale, the Debtor's wife.  The Debtor transferred his interest in the Residence to his wife by interspousal deed on September 21, 2001.  The Residence is subject to a first deed of trust of Chase Home Finance LLC and a junior deed of trust of Joanne Bozzuto, as receiver of Lonesome Dove on behalf of the Virgin Islands Bureau of Internal Revenue.  The Debtor is sole shareholder of Lonesome Dove, which (as stated above) is a chapter 7 debtor in a case pending before this Court.

For the Long Beach, California real property, the Debtor is not an obligor on the note that is secured by the deed of trust. The column entitled Amount of Secured Claim includes all of the debt for which the property serves as collateral even though the Debtor owns only a 5% undivided percentage interest in the collateral (as community property with his wife) and another person (Karen Kozaites, his ex-step daughter-in-law) owns the remaining undivided percentage interest in the collateral. By including the Debtor's 5% community property interest on Schedule A, however, the Debtor is not admitting that his interest secures the deed of trust and reserves the right to challenge any claim that it does secured the related note. The Debtor owns a junior deed of trust note in the principal amount of $200,000 that is secured by the Long Beach, California real property.

The amount reflected as Current Value for housing represents an estimated value derived from the zillow.com internet web site service, which provides estimates of value based on recent sales of comparable real estate.

The Debtor is married. His wife is not a debtor under the Bankruptcy Code. Certain property of the Debtors' estate is community property and certain obligations of the Debtor may also be community obligations of his wife. The Debtor has not done an analysis of which property and obligations are also those of his wife by virtue of their marriage. The Debtor reserves the right to amend his Schedules if he later determines that his wife is a co-owner of any property or co-obligor on any obligation that is not listed as property or an obligation of his wife in the Debtor's Schedules.

B6A (Official Form 6A) (12/07)

In re    **William M. Lansdale**                                Case No.   **8:09-22982-ES**

                                            Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Condominium located at 318 Juniper Ave. #8, Carlsbad, CA.  Debtor's daughter resides in the real property. | 100% Fee simple | C | 325,800.00 | 288,129.42 |
| Single family residence located at 6132 Avalon Court, Long Beach, California.  Amount reflected in Market Value represents the Debtor's 5% interest. Debtor is not an obligor on the note for the real property.  Karen Kozaites, the resident of single family residence, is the obligor. | 5% fee simple interest | C | 48,425.00 | 622,120.00 |
| Oil and Gas Interests. | | H | Unknown | 0.00 |
| See General Notes Regarding Schedule A. | | | | |

|  | | |
|---|---|---|
| Sub-Total > | 374,225.00 | (Total of this page) |
| Total > | 374,225.00 | |

(Report also on Summary of Schedules)

  **0**   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

**Exhibit A-1**

## ACTIVE LEASES AND MINERAL INTERESTS

| 1989 Multi-Action Order ¶ Ref. | Lease Number | 1992 Exhibit A ¶ Ref. | BLM Status | Well Status | Legal Description | County | State | SPNB Asset Number | 86 Missing SPNB Files | Additional Property Names, Descriptions, Wells Units | Operator/Payer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 143  1 | NM-14012 | | A | | 3% SEC 26 W2 SEC 35 T8S R37E | Roosevelt | NM | 6936745-00 | | | Ingram Federal N (Navajo Refining 1998) |
| 144  2 | NM-14012 | | A | | 3% E2 SEC 23 T8S R37E | Roosevelt | NM | 6936745-01 | | | Tesoro Well N2Y |
| 145 | NM-14012 | | A | | 3% NE SEC 23 T8S R37E | Roosevelt | NM | 6936745-02 | | | Big Al Oil & Gas and Plains Marketing L |
| 154  2 | NM-24449 | | A | | 3% POR SEC 14 & 5 9-11 23 T20021N R4W | Roosevelt | NM | 6936751-00 | | Well Described in Sub Asset | |
| 155 | NM-24449 | | A | | 5% NENE SEC 11 T20N R4H | Sandoval | NM | 6936751-00 | | Gary-Williams Penistaja 11-1 | |
| 354  3 | NM-28277 | | A | P&A | 3% POR SEC 8 17 20 29 32 33 T32N R4W | Sandoval | NM | 6936751-01 | | Arboles 29 A and Caracas Units -- | Energen |
| 356  4 | NM-29235 | | A | | 5% SE5W SEC 29 T21S R23E | Rio Arriba | NM | 6937196-00 | NP | Blbrey 29 Federal Com #1 | Chevron USA |
| 79  5 | U-7218 | | Unknown | | Unknown 100% POR SECS 4 22 23 29 T20S R24E | Lea | NM | 6937199-00 | | Well Described In Sub Asset | |
| | | | | | | Grand | UT | 6936664-01 | | | |
| 80 | U-7218 | | A | | Unknown 100% NW5WNE SEC 29 T20S R24E | Grand | UT | 6936664-01 | | Fed #3 | |
| 81 | U-7218 | | A | | Unknown 100% SWNE SEC 29 T20S R24E | Grand | UT | 6936664-02 | | Fed #4 | |
| 121  6 | U-8621 | | A | | 3% NW/4 SEC 35 T8S R21 E | Uinta | UT | 6936723-00 | | Formerly Concoco Federal #35 -- now Fed 35-wells (9) | Westport Oil & Gas |
| 111  7 | W-56939 | | A | P&A | 5% PTN SECS 11 12 13 14 1T35N R72W | Converse | WY | 6936707-00 | | Well Described in Sub Asset | |
| 112 | W-56939 | | A | P&A | 5% NENE S2NE SEC 12 T 33N R72W | Converse | WY | 6936707-01 | | Scott Fed 12-1 | |
| 114  8 | W-60151 | | A | | 5% POR SEC 2 T19N 4112W | Sweetwater | WY | 6936711-00 | NP | Fabian Ditch Wells: 3-2, 4-2, 1-2, 2-2, - | Anadarko and Westport Oil & Gas Corp. |
| 130  9 | W-40879 | | A | P&A | 4% W25-33 & 34 T38N R90W | Fremont | WY | 6936734-01 | | Reservoir Creek Moneta Hills #1-29 | |
| 131 | W-40879 | | A | P&A | 4% W25W SEC 28 SE SEC 29 T38N R90W | Fremont | WY | 6936734-02 | | Reservoir Creek Moneta Hills #1-31 | |
| 4  10 | W-31557 | | A | | 5% W2 SEC 10 T18N R112W | Lincoln/Uinta | WY | 6936739-02 | | Wespro/Questar Company: Wells -- Bruff Wells: 10-1, 10-2, 10-3, 10-4 | |
| | | | | | | /Sweetwater | | | | | |
| 5 | W-31557 | | A | | 5% W2 SEC 28 T19N R112W | Lincoln/Uinta | WY | 6936739-03 | | Bruff Unit #25-1, 28-2, 28-3, 29-4 Wells | Wespro/Questar |
| 132 | W-31557 | | A | | 5% POR SEC 4 T18N-R112W | Lincoln/Uinta | WY | 6936739-01 | | Bruff Unit #4-1, 4-2, 4-3, 4-4 Wells | Wespro/Questar |
| 187  11 | W-74950 | | A | | 2.5% SEC 3 6 T55N R74W | Campbell | WY | 6936852-00 | NP | Well described in Sub Asset CA WY-069-030 | |
| 188 | W-74950 | | A | | 2.5% SEC 6 SENW T55N R742 | Campbell | WY | 6936852-01 | NP | E Jeffers Draw Fed #1 | Bill Barrett; Chaco Energy |
| 6  12 | W-59119 | | A | | 5% ALL SECS 20 & 34 T23N R84W | Sweetwater | WY | 6936853-00 | NP | Well Described in Sub Asset | |
| 7 | W-59119 | | A | | 5% SEC 28 T23N R84W | Sweetwater | WY | 6936853-01 | | Well Measverde 1 -- | |
| 179  1 | | | MI | | 100% BLKS 515 617/18HUNTINGTN B 17ST SC | Orange | CA | 6936851-00 | | MI Subject to expired lease.  WML Interest Lapsed | Wamsutter Limited Partnership |
| 181  2 | | | MI | | 98.37% 8LOTS BLK420 HUNTGTN BCH17ST SI | Orange | CA | 6936835-00 | | MI Subject to expired lease.  WML Interest Lapsed | |
| 182  3 | | | MI | | 99.85% 4LOTS BLK320 HUNTGTN BCH17ST C | Orange | CA | 6936836-00 | | MI Subject to expired lease.  WML Interest Lapsed | |
| 406  4 | | | MI | | 100% LOTS 10 11 POR 12 BLK 3 TRACT 328 | Orange | CA | 6937587-00 | | Community Subsurface Oil and Gas Lease -- | Chevron |
| 207  5 | | | MI | | 50% POR SE SEC 26 T6S R13E | Choctaw | OK | 6936991-00 | NP | Carla Petroleum -- 1/8 RI | |
| 403  6 | | | MI | | 25% W2NE SEC 6 T16N R1W | Cleveland | OK | 6937494-00 | NP | 25% Mineral Interest -- Possibly Exp 8-27-88 | |
| 209  7 | | | MI | | 24.085% Mi 263.33 NET ACRES POR J L CHAVERT A-4 Vol. 235 Pg. 408 and Vol. 821 Pg. 834 | Limestone | TX | 6936993-00 | NP | 263.33 Min Ac. out of 1,097 Ac., J L Chavert Sur. A-4 including portions of: 1. Doss Gas Unit, Vol. 1165 Pg. 320, Amended Vol. 1194 Pg. 474; 2. Alton Sims Wells, Vol. 1099 Pg. 699. O'Brien Company -- Operator | |
| 210  8 | | | MI | | 21.5% MI 8.6 NET ACRES POR JL CHAVERT A Limestone 4 Vol. 236 Pg. 166 and Vol. 821 Pg. 834 | Limestone | TX | 6936994-00 | NP | 8.6 mineral acres out of 40 acres, J.L Chavert Sur. A-4 including portions of: 1. Doss Gas Unit, Vol. 1165 Pg. 320, Amended Vol. 1194 Pg. 474. O'Brien Energy Company -- Operator | |
| 221  9 | | | MI | | 50% NW SEC 8 T20S R24E | Grand | UT | 6937002-01 | NP | Subject to 20% ORRI to Capanisky | |
| 401  10 | | | MI | 8 | 25.41% MI 84.5 Net Acres POR JL CHAVERT A-4 Vol. 236 and Vol. 821 Pg. 834 | Limestone | TX | 6937330-00 | | 84.5 Min. Ac. out of 332.5 Ac., J.L Chavert Sur. A-4 including portions of: 1. Richard Gas Unit, Vol. 1191 Pg. 651; 2. Doss Gas Unit, Vol. 1165 Pg. 320, Amended Vol. 1194 Pg. 474 O'Brien Energy Company -- Operator | |
| ? | NM 17219 ? | | MI | | | Chaves | NM | | | Yates Federal Com -- Duke Energy | |

Disputed

A1_Lansdale_Active_Artyrte_Properties.XLS

**<u>Exhibit A-2</u>**

## ACTIVE LEASES AND MINERAL INTERESTS   Exhibit A-2

| 1989 Multi-Action Order ¶ Ref. | | Lease Number | 1992 Exhibit A ¶ Ref. | BLM Status | Well Status | Legal Description | County | State | SPNB Asset Number | 86 Missing SPNB Files - NP | Additional Property Names, Descritions, Wells Units | Operator/Payer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | 1 | UTE 2397 | | A | | 26.25% SWSW SEC 15 POR 22 27 T33 1/2N R20W | Montezuma | CO | 6937176-00 | | Well Described In Sub Asset | |
| 342 | | UTE 2397 | | A | | 26.25% NESW SEC 15 T33 1/2N R20W | Montezuma | CO | 6937176-01 | | #11-15 Well | Rim Operating |
| 343 | | UTE 2397 | | A | | 26.25% NWSW SEC 15 T33 1/2N R20W | Montezuma | CO | 6937176-02 | | #12-15 Well Proposed | Rim Operating |
| 344 | | UTE 2397 | | A | P&A | 26.25% SESW SEC 15 T33 1/2N R20W | Montezuma | CO | 6937176-03 | | #14-15 Well Exp 01-30-86 | Rim Operating |
| 345 | | UTE 2397 | | A | | 26.25% NWSE SEC 15 T33 1/2N R20W | Montezuma | CO | 6937176-04 | | #15-33 Well | Rim Operating |
| 346 | | UTE 2397 | | A | | 26.25% SWSE SEC 15 T33 1/2N R20W | Montezuma | CO | 6937176-05 | | #15-34 Well | Rim Operating |
| 347 | | UTE 2397 | | A | | 26.25% NESE SEC 15 T33 1/2N R20W | Montezuma | CO | 6937176-06 | | #15-43 Well | Rim Operating |
| 348 | | UTE 2397 | | A | | 26.25% SESE SEC 15 T33 1/2N R20W | Montezuma | CO | 6937176-07 | | #15-44 Well | Rim Operating |
| 349 | | UTE 2397 | | A | | 17.5% SWSW SEC 22 T33 1/2N R20W | Montezuma | CO | 6937176-08 | | Towaoc Well 1-22 | Rim Operating |
| 350 | | UTE 2397 | | A | | 7.00% SESE SEC 22 T33 1/2N R20W | Montezuma | CO | 6937176-09 | | #16-22 Well | Rim Operating |
| 351 | 2 | UTE 2398 | | A | | 26.25% / 35% PORS 16&17/POR 16 T331/2N R | Montezuma | CO | 6937177-00 | | Well Described In Sub Asset | |
| 352 | | UTE 2398 | | A | | 26.25% N2N2 SEC 17 T33 1/2N R20W | Montezuma | CO | 6937177-01 | | Sentinel Peak #17-2 | |
| 353 | | UTE 2398 | | A | | 26.25% S2N2 SEC 17 T33 1/2N R20W | Montezuma | CO | 6937177-02 | | Sentinel Peak #17-42 | |
| 309 | 3 | W-72536 | | A | | 4% POR SEC 1 2 10 11 T12N R115W | Uinta | WY | 9937138-00 | | Whiskey Sprints Unit | Whiting Petroleum |
| 408 | 4 | W-56034 | | A | | 4% N2 N2S2 SEC 12 T12N R115W | Uinta | WY | 9937766-00 | | Whiskey Sprints Unit | Merit Energy, Whiting Petroleum |
| 407 | 1 | | | MI | | Mining Interest por. SW 1/4 SEC. 33 T11N R12V | Kern | CA | 6937637-00 | NP | California Gold Mine -- includes surface rights -- Possibly Exp. 11-13-95 | |

### CLOSED LEASES

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | 5 | W-36608 | | C | | 5%POR SECS 8 8 9 10 17 24 T26N R109W | Sweetwater | WY | 6936949-00 | | PARIS UNIT | |
| 275 | 6 | W-65739 | | C | | 5% W2 SEC 32 T26N R106W | Sweetwater | WY | 6937091-00 | | PARIS UNIT | |
| 310 | 7 | W-73852 | | C | | 5% POR SEC 5 9 10 15 S23N R109W | Sweetwater | WY | 6937139-00 | | PARIS UNIT | |

**Exhibit A-3**

Exhibit A-3

LONESOME DOVE PETROLEUM CO.
FORMER A LANSDALE OIL AND GAS LEASE AND FEE MINERAL INTERESTS
LEASES AND MINERAL INTERESTS
1992 ACTION SETTLEMENT AGREEMENT ORDER

1

| 1989 Multi-Action Order ¶ Ref. EXHIBIT A | Lease County | Lease Number | 1992 Exhibit A ¶ Ref. | BLM Status | Well Status | Legal Description | County | State | SPNB Asset Number | 86 Missing SPNB Files · NP | Additional Property Names, Descriptions, Wells Units |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 7 | W-36705 | | | C | 5% POR SECS 1 12 T50N R76W | Campbell | WY | 6936860-00 | | Andy Unit #1 |
| 11 | 8 | W-62124 | | | C | 4.5% ALL SEC 25 T31N R112W | Sublette | WY | 6936255-00 | | Exp 01-31-88 |
| 12 | 9 | W-62137 | | | C | 100% POR 8 SECS T35N R113W | Sublette | WY | 6936256-00 | | Exp 01-31-88 |
| 13 | 10 | W-62722 | | | C | 5% POR SECS 19 24 28 T28N R92W | Fremont | WY | 6936257-00 | | Exp 04-30-88 |
| 14 | 11 | W-63065 | | | C | 100% POR SEC 13 T53N SEC 6 T54N R81W | Sheridan | WY | 6936258-00 | | Exp 05-31-88 |
| 15 | 12 | W-63148 | | | C | 5% SW SEC 2 T49N R95W | Big Horn | WY | 6936259-00 | | Exp 05-31-88 |
| 16 | 13 | W-63150 | | | C | 100% por sec 16 18 TR 46147 47T T52N R95W | Big Horn | WY | 6936260-00 | | Exp 05-31-88 |
| 17 | 14 | W-67214 | | | C | 3% SECS 1&2 T55N R69W | Campbell | WY | 6936289-00 | | Exp 05-31-88 |
| 18 | 15 | W-00960 | | | C | 4% POR SECS 30 31 32 T27N R94W | Fremont | WY | 6936275-00 | | Exp 03-31-89 |
| 19 | 16 | W-64526 | | | C | 4% POR SECS 4 8 9 T53N R87W | Natrona | WY | 6936278-00 | | Exp 10-31-87 |
| 20 | 17 | W-63407 | | | C | 100% POR SEC 17 20 T34N R87W | Natrona | WY | 6936279-00 | | Exp 05-31-88 |
| 21 | 18 | W-64576 | | | C | 100% POR SEC 32 35 T14N R101W | Sweetwater | WY | 6936280-00 | | Exp 08-31-88 |
| 22 | 19 | W-64583 | | | C | 100% SESE SEC 13 S2S2 SEC 24 T14N R103W | Sweetwater | WY | 6936281-00 | | Exp 08-31-88 |
| 23 | 20 | W-64599 | | | | 100% POR SEC 4 9 T12N R108W | Sweetwater | WY | 6936282-00 | | Exp 03-31-88 |
| 24 | 21 | W-64759 | | | | 100% S2SE SEC 33 S2S2W SEC 34 T40N R68W | Converse | WY | 6936283-00 | | Exp 03-31-88 |
| 25 | 22 | W-64763 | | | | 100% SW SEC 11 T43N R68W | Weston | WY | 6936284-00 | | Exp 09-30-88 |
| 26 | 23 | W-65529 | | | | 3% POR SEC 28 27 35 T44N R66W | Weston | WY | 6936286-00 | | Exp 01-31-89 |
| 27 | 24 | W-65638 | | | | 4% POR SECS 2 29 T27N R94W | Fremont | WY | 6936287-00 | | Exp 01-31-89 |
| 28 | 25 | W-66148 | | | | 100% LT 1-9 SEC 6 NW SEC 8 T16N R99W | Sweetwater | WY | 6936288-00 | | Exp 02-28-89 |
| 29 | 26 | W-66201 | | | | 100% NW S2 SEC 9 T24N R108W | Sweetwater | WY | 6936289-00 | | Exp 02-28-89 |
| 30 | 27 | W-66536 | | | | 100% ALL SEC 10 T19N R102W | Sweetwater | WY | 6936291-00 | | Exp 02-28-89 |
| 31 | 28 | W-66559 | | | | 100% POR SEC 10-16 TR 39 40 T13N R111W | Uinta | WY | 6936292-00 | | Exp 02-28-89 |
| 32 | 29 | W-66565 | | | | 5% SEC 12 13 14 23 T13N R116W | Sweetwater | WY | 6936293-00 | | Exp 02-28-89 |
| 33 | 30 | W-66819 | | | | 5% SECS 8 30 T16N R104W | Sweetwater | WY | 6936294-00 | | Exp 02-28-89 |
| 34 | 31 | W-67159 | | | | 100% LT 3 4 S2NW SW SEC 2 T17N R101W | Sweetwater | WY | 6936295-00 | | Exp 04-30-89 |
| 35 | 32 | W-47494 | | | | 100% POR SEC 19 21 23 29 T27N R95W | Fremont | WY | 6936296-00 | | Exp 04-30-89 |
| 36 | 33 | W-47524 | | | | 4% POR SEC 22 26 T20N R101W | Sweetwater | WY | 6936297-00 | | Exp 04-30-89 |
| 37 | 34 | W-47535 | | | | 100% POR SEC 22 26 34 T20N R102W | Sweetwater | WY | 6936298-00 | | Exp 04-30-89 |
| 38 | 35 | W-47679 | | | | 4% LT 1-4 2 SEC 1 T42N R79W | Johnson | WY | 6936299-00 | | Exp 04-30-89 |
| 39 | 36 | W-47748 | | | | 5% POR SECS 5 11 T35N R89W | Fremont | WY | 6936300-00 | | Exp 05-31-89 |
| 40 | 37 | W-67811 | | | | 5% ALL SEC 9 T36N R113W | Sublette | WY | 6936302-00 | | Exp 05-31-89 |
| 41 | 38 | W-68311 | | | | 100% N2NE SEC 18 T43N R66W | Weston | WY | 6936304-00 | | Exp 07-31-89 |
| 42 | 39 | W-61741 | | | | 100% ALL SEC 10 T63N R96W | Sweetwater | WY | 6936308-00 | | Exp 03-31-88 |
| 43 | 40 | W-68990 | | | | 3% SECS 3 20 32 T53N R72W | Campbell | WY | 6936309-00 | | Exp 10-01-89 |
| 44 | 41 | W-69056 | | | | 3% SECS 22 23 26 T33N R87W | Natrona | WY | 6936310-00 | NP | Exp 09-30-89 |
| 45 | 42 | W-69160 | | | | 100% POR SEC 3 4 9 T14N R109W | Sweetwater | WY | 6936311-00 | | Exp 09-30-89 |
| 46 | 43 | W-69162 | | | | 100% ALL SEC 28 T15N R110W | Sweetwater | WY | 6936312-00 | NP | Exp 09-30-89 |
| 47 | 44 | W-69174 | | | | 100% POR SEC 12 13 24 T28N R111W | Sublette | WY | 6936313-00 | | Exp 09-30-89 |
| 48 | 45 | W-69180 | | | | 100% POR SEC 23 33 T15N R114W | Uinta | WY | 6936314-00 | NP | Exp 10-31-89 |
| 49 | 46 | W-69438 | | | | 100% POR SEC 9 12 3 15 T14N R101W | Sweetwater | WY | 6936315-00 | | Exp 09-30-89 |
| 50 | 47 | W-68075 | | | | 5% W2 SEC 35 T54N R96W | Big Horn | WY | 6936316-00 | | Exp 10-31-89 |
| 51 | 48 | W-62742 | | | | 100% LT 7-10 15-18 SEC 5 T46N R95W | Washakie | WY | 6936328-00 | NP | Exp 06-30-89 |
| 52 | 49 | W-65182 | | | | 3% POR SECS 22 23 T33N R75W | Converse | WY | 6936330-00 | | Exp 04-30-88 |
| 53 | 49 | W-65182 | | | | 3% SE NW SEC 22 T33N R75W | Converse | WY | 6936330-01 | | Well Described in Sub Asset; Deer Creek Fed 22-6 |
| 54 | 50 | NM-33430 | | | | 100% LT 1 SEC 6 T22S R22E | Eddy | WY | 6936333-00 | | Exp 05-31-89 |

2

Exhibit A-3

# LONESOME DOVE PETROLEUM CO.
## FORMER A LANSDALE OIL AND GAS LEASE AND FEE MINERAL INTERESTS
## LEASES AND MINERAL INTERESTS
## CLASS-ACTION SETTLEMENT AGREEMENT ORDER

| 1989 Multi-Action Order ¶ Ref. EXHIBIT A | Lease County | 1992 Exhibit A ¶ Ref. | Lease Number | BLM Status | Well Status | Legal Description | County | State | SPNB Asset Number | 86 Missing SPNB Files | Additional Property Names, Descriptions, Wells Units |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | | 51 | W-35928 | C | | 5% NWSW SEC 22 T21S R25E | Eddy | WY | 6936334-00 | NP | Exp 02-28-89 |
| 56 | | 52 | WY ST-79-0329 | C | | 4% ALL SEC 36 T22N R117W | Lincoln | WY | 6936336-00 | NP | Exp 05-02-89 |
| 57 | | 53 | W-68354 | C | | 5% SECS 11 12 14 T46N R81W | Johnson | WY | 6936353-00 | NP | Exp 07-31-89 |
| 58 | | 54 | W-68409 | C | | 4% SECS 2 11 T55N R96W | Big Horn | WY | 6936354-00 | NP | Exp 07-31-89 |
| 59 | | 55 | W-47505 | C | | 5% W2 SE SEC 25 T54N R96W | Big Horn | WY | 6936356-00 | | Exp 04-30-89 |
| 60 | | 56 | NM-32577 | C | | 100% SW SEC 17 T20S R23E | Eddy | NM | 6936498-00 | | Exp 03-31-88 |
| 61 | | 57 | W-69080 | C | | 100% POR SEC 9 T28N R92W | Sweetwater | WY | 6936607-00 | | Exp 09-30-89 |
| 64 | | 59 | U-38365 | C | | 100% POR SECS 9 W/2 SEC 10 T20S R24E | Grand | UT | 6936614-00 | | Well Described in Sub Asset |
| 65 | | | U-38365 | C | | 100% SENE SEC 9 T20S R24E | Grand | UT | 6936614-01 | | Well 9-2A |
| 66 | | 61 | U-38366 | C | | 100% POR NW SEC 14 NW SEC 15 T20S | Grand | UT | 6936615-00 | | Well Described in Sub Asset |
| 67 | | | U-38366 | C | | 100% NEWSWNW SEC 14 T20S R24E | Grand | UT | 6936615-01 | | Well Broadhead 1 |
| 68 | | 62 | U-38547 | C | | 5% POR SEC 23 ALL 30 19 28 T18S R26E | Grand | UT | 6936616-00 | | Exp 11-30-87 |
| 69 | | 63 | U-41375 | C | | 5% N2NE NENW SEC 13 T17S R24E | Grand | UT | 6936616-01 | | Exp 3-31-89 |
| 70 | | 64 | U-41664 | C | | 5% W/2 SEC 22 T18S R25E | Grand | UT | 6936617-00 | | U-6868 |
| 71 | | 65 | ML-34922 | C | | 5% ALL SEC 32 T18S R25E | Grand | UT | 6936617-01 | | Exp 11-30-87 |
| 72 | | 66 | U-10847 | C | | 100% SEC 3 & POR SEC 12 T21S R23E | Grand | UT | 6936623-00 | NP | Well Described in Sub Asset |
| 73 | | | U-10847 | C | | 100% SWNE SEC 3 T21S R23E | Grand | UT | 6936623-01 | | Well #3 |
| 74 | | 67 | U-03759 | C | | 100% POR SECS 4 5 9 10 11 14 T21S R23E | Grand | UT | 6936629-00 | | Well Described in Sub Asset |
| 75 | | | U-03759 | C | | 100% POR SWNE SEC 10 T21S R23E | Grand | UT | 6936629-01 | NP | Well 6 |
| 76 | | | U-03759 | C | | 100% POR SWNE SEC 10 T21S R23E | Grand | UT | 6936630-00 | NP | Well 2 |
| 77 | | 69 | U-6821 | C | | 100% POR SECS 26 35 T18S R25E | Grand | UT | 6936630-01 | | Well Described in Sub Asset |
| 78 | | | U-6821 | C | | 100% SWNW SEC 35 T18S R25E | Grand | UT | 6936631-00 | | Well 15 |
| 82 | | | U-8668 | C | | 100% POR SEC 27 T18S R25E | Grand | UT | 6936669-00 | | Well Described in Sub Asset |
| 83 | | | U-8668 | C | | 100% NWSW SEC 27 T18S R25E | Grand | UT | 6936669-01 | | Well #8 |
| 84 | | | U-8668 | C | | 100% SWSE SEC 27 T18S R25E | Grand | UT | 6936669-02 | | Well 27-33 |
| 115 | | 81 | W-48517 | C | | 5% SWNW NENW SEC 17 T29N R112W | Sublette | WY | 6936734-00 | | Unit Described in Sub Asset |
| 116 | | | W-48517 | C | | 5% SENW E2SW SWSE SEC 17 T29N R112W | Sublette | WY | 6936734-01 | | Belnorth Isenhour Almy Unit |
| 117 | | 82 | W-58671 | C | | 5% NENE S2NE E2SW SE SEC 34 T27N | Fremont | WY | 6936718-00 | | East Antelope Unit Area |
| 118 | | | W-58671 | C | | 5% NWNE SEC 26 T27N R93W | Fremont | WY | 6936718-02 | | Hope 1 Well |
| 127 | | 89 | W-33796 | C | | 4% PORS SECS 27 & 34 T36N R72W | Converse | WY | 6936731-00 | | Well Described in Sub Asset |
| 128 | | | W-33796 | C | | 4% NENE SEC 27 T36N R72W | Converse | WY | 6936731-01 | | #1-27 Well |
| 129 | | 90 | W-48833 | C | | 5% POR SECS 29 31 32 T42N R70W | Campbell | WY | 6936731-02 | NP | Federal 29-1 (CA Terminated 1-15-1998 AL Interest May be Terminated) |
| 151 | | 98 | NM-17576 | C | | 5% POR SECS 5 6 T7S R2ME | Chaves | NM | 6990749-00 | | Well Described in Sub Asset |
| 152 | | | NM-17576 | C | | 5% LOTS 6 7 E2SW SEC 6 T7S R27E | Chaves | NM | 6990749-01 | | McKay Isler Well 1 |
| 153 | | | NM-17576 | C | | 5% LOTS 4 5 SENE SEC 6 T7S R27E | Chaves | NM | 6990749-02 | | McKay Isler Well 2 |
| 189 | | 116 | W-67100 | C | | 5% E2 SEC 23 T38N R90W | Fremont | WY | 6990854-00 | | Verify Status Reservoir Creek – Moneta Hills |
| 191 | | 120 | W-52791 | C | | 5%E/2 SEC 28 T26N R110W | Sweetwater | WY | 6936656-00 | NP | Monument Butte IV |
| 192 | | 121 | W-51644 | C | | 5% POR SECS 11/34-35 T47/48N R88W | Hot Springs | WY | 6938657-00 | NP | Seller Draw 11 U |
| 193 | | 122 | W-51281 | C | | 5% N/2 SEC 17 NE/4 SEC 18 T23N R94W | Sweetwater | WY | 6938658-00 | | Verify Status |
| 194 | | 123 | W-51947 | C | | 5% SEC 13 14 15 T37N R91W | Fremont | WY | 6938911-00 | NP | Reservoir Creek Moneta Hills |
| 195 | | 124 | W-51353 | C | | 5% S2 SECTION 12 T13N R114W | Uinta | WY | 6938927-00 | | Henry Unit |
| 196 | | 125 | W-49537 | C | | 5% NE SW SEC 25 T46N R79W | Johnson | WY | 6936933-00 | | Wild Cow Creek Unit |
| 197 | | 126 | W-47350 | C | | 5% SW4 SEC 32 T15N R90W | Carbon | WY | 6938935-00 | | Monument Valley Unit |
| 198 | | 127 | W-46546 | C | | 5% SW4 SEC 26 T14N R88W | Sweetwater | WY | | | |

6FLJ01_XLS

3

Exhibit A-3

LONESOME DOVE PETROLEUM CO.
FORMER LANDSDALE OIL AND GAS LEASE AND FEE MINERAL INTERESTS
LEASES AND MINERAL INTERESTS -ACTION SETTLEMENT AGREEMENT ORDER

6FL01_.XLS

| 1989 Multi-Action Order ¶ Ref. EXBIT A | Lease County | Lease Number | 1992 Exhibit A ¶ Ref. | Well Status | BLM Status | Well Status | Legal Description | County | State | SPNB Asset Number | 86 Missing SPNB Files - NP | Additional Property Names, Descritions, Wells Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 129 | W-38979 | | | O | | 5% POR SEC 27 T50N R75W | Campbell | WY | 6938939-00 | NP | Lobolly Unit |
| 201 | 130 | W-37077 | | | O | | 5% SECS 23 24 N/2 25 T46N R73W | Campbell | WY | 6938942-00 | NP | Verify Status |
| 202 | 131 | W-35219 | | | O | | 5% POR SECS 26 35 T48N R76W | Campbell | WY | 6938944-00 | NP | Bogie Draw Unit |
| 203 | 132 | W-33473 | | | O | | 5% POR SECS 21 22 28 T50N R95W | Big Horn | WY | 6938945-00 | NP | Wardell Unit |
| 204 | 133 | W-54514 | | | O | | 5% POR SEC 23 26 T37N R87W | Natrona | WY | 6938970-00 | NP | Exp 08-14-88 |
| 205 | 134 | W-55425 | | | O | | 5% SE SEC 30 T35N R74W | Converse | WY | 6938975-00 | NP | Wardell Unit |
| 206 | 135 | W-53341 | | | O | | 5% LT 1 2 S2 NE SE SEC 21 T24N R100W | Converse | WY | 6938980-00 | NP | Woods Keenan Ranch Unit |
| 207 | 136 | U-0146256 | | | O | | 4% SE SEC 33 T43N 4 T18/19S R25E | Grand | UT | 6937003-00 | NP | Saddlebag Unit |
| 222 | 137 | U-0146256 | | | O | | 5% SWSE SEC 33 T14S R25E | Grand | UT | 6937003-01 | | Well Described in Sub Asset |
| 223 | 138 | U-0146256 | | | O | | 5% SWSE SEC 3 T19S R25E | Grand | UT | 6937003-02 | | Well 1 |
| 224 | | | | | O | | 5% NWSW SEC 3 T19S R25E | Grand | UT | 6937003-02 | | Well 4 |
| 225 | 139 | W-58597 | | | O | | 3% LT 2 4 E2SW SEC 19 T46N R78W | Johnson | WY | 6937004-00 | NP | Exp 04-30-87 |
| 226 | 140 | W-56959 | | | | | 5% POR SEC 2 3 11 14 T38N R112W | Sublette | WY | 6937010-00 | | Exp 05-31-87 |
| 227 | 141 | W-57019 | | | | | 5% POR SEC 7 8 17 18 T38N R72W | Converse | WY | 6937011-00 | NP | Tilland Unit |
| 228 | 142 | W-57369 | | | | | 5% NW SEC 22 T21N R107W | Sweetwater | WY | | | Exp 11-30-86 |
| 229 | 143 | W-57467-A | | | | | 5% POR SEC 2 T47N R76W | Campbell | WY | 6937021-00 | NP | Bogie Draw Unit |
| 230 | 144 | W-57531 | | | | | 5% S2NW SW SEC 33 T36N R92W | Fremont | WY | | | Exp 12-31-86 |
| 231 | 145 | W-57643 | | | | | 5% POR SEC 29 30 32 T53N R77W | Johnson | WY | 6937028-00 | NP | Exp 01-31-87 |
| 232 | 146 | W-57680 | | | | | 5% LOTS 1-4 SEC 16 T51N R94W | Big Horn | WY | | | Exp 01-31-87 |
| 233 | 147 | W-57680A | | | | | 5% POR SEC 17-22 T28N R110W | Sublette | WY | 6937030-00 | | Exp 01-31-87 |
| 234 | 148 | W-58238 | | | | | 4% SC 5 8 18 19 30 31 34 35 T39N R64W | Niobrara | WY | 6937031-00 | | Exp 11-28-88 |
| 235 | 149 | W-58318 | | | | | 4% POR SEC 4 T34N R71W | Converse | WY | 6937039-00 | | Exp 11-30-87 |
| 236 | 150 | W-58387 | | | | | 4% POR SEC 3 10 T34N R71W | Converse | WY | 6937041-00 | | Exp 11-30-87 |
| 237 | 151 | W-58540 | | | | | 5% POR SEC 6 7 T49N R75W | Campbell | WY | 6937042-00 | | Exp 03-31-87 |
| 238 | 152 | W-58589 | | | | | 5% POR SEC 5 6 T38N R93W | Fremont | WY | 6937043-00 | | Exp 03-31-87 |
| 239 | 153 | W-59306 | | | | | 5% ALL SEC 10 14 22 POR 2 11 T19N R106W | Sweetwater | WY | 6937045-00 | | Exp 04-30-87 |
| 240 | 154 | W-59665 | | | | | 5% SE SEC 9 T36N R69W | Converse | WY | 6937048-00 | | Exp 03-31-87 |
| 241 | 155 | W-59977 | | | | | 5% PTN SEC 13&28 T35/36N R77W | Converse | WY | 6937049-00 | | Exp 12-19-87 |
| 242 | 156 | W-60453 | | | | | 5% ALL SEC 13&NW SEC 25 T38N R89W | Natrona | WY | 6937051-00 | | Exp 05-31-87 |
| 243 | 157 | W-60471 | | | | | 5% ALL SEC 16 SE SEC 20 T34N R85W | Natrona | WY | 6937055-00 | | Exp 07-31-87 |
| 244 | 158 | W-60492 | | | | | 5% POR SC 33&34/27-29 33&34 W6/47n R74W | Campbell | WY | 6937056-00 | | Exp 08-31-87 |
| 245 | 159 | W-60492A | | | | | 5% POR SEC 3 10 14 15 T52N R81W | Johnson | WY | 6937057-00 | | Exp 09-30-87 |
| 246 | 160 | W-60492A | | | | | 5% POR SEC 10 13-15 T38N R88W | Natrona | WY | 6937060-00 | | Exp 08-31-87 |
| 247 | 161 | W-60471 | | | | | 5% POR SEC 32 33 T13N R92W | Carbon | WY | 6937061-00 | | Exp 09-30-87 |
| 248 | 162 | W-60492A | | | | | 5% LT 1-4 SE 4 LT 3&4 SC 3 T12N R92W | Carbon | WY | 6937062-00 | | Exp 09-30-87 |
| 251 | 164 | W-61047 | | | | | 5% POR SEC 20 21 28 30 33 T38N R69W | Niobrara | WY | 6937064-00 | | Exp 09-30-87 |
| 253 | 165 | W-61288 | | | | | 5% W2 SEC 13 T43N R76W | Natrona | WY | 6937065-00 | | Exp 11-30-87 |
| 254 | 166 | W-61284 | | | | | 5% POR SEC 13 T43N R76W | Campbell | WY | 6937066-00 | | Exp 11-30-87 |
| 255 | 167 | W-61732 | | | | | 5% POR SEC 22 23 26 32 33 35 163n80W | Johnson | WY | 6937067-00 | | Exp 01-31-88 |
| 256 | 168 | W-61813 | | | | | 5% POR SEC 27/28 &32 T37N R94W | Fremont | WY | | | Exp 01-31-88 |
| 257 | 169 | W-61900 | | | | | 5% POR SEC 2 3 5 T28N R115W | Lincoln | WY | 6937069-00 | | Exp 11-30-88 |
| 258 | 170 | W-62037 | | | | | 5% POR SEC 30 32 T21N R107W | Sweetwater | WY | 6937070-00 | | Exp 01-31-88 |
| 259 | 171 | W-62612 | | | | | 5% POR SEC 9 T37N R87W | Natrona | WY | 6937071-00 | | Exp 10-31-88 |
| 260 | 172 | W-62659 | | | | | 5% LT 3&4 E2SW SE SEC 31 T36N R67W | Converse | WY | 6937072-00 | | Exp 04-30-88 |
| 261 | 173 | W-63055 | | | | | 4% SEC 4-9 -T56N 76W | Sheridan | WY | 6937073-00 | | Exp 06-30-88 |
| 260 | 174 | W-62702 | | | | | 5% POR SEC 7 8 17 T49N R75W | Campbell | WY | 6937071-00 | | Exp 05-31-88 |
| 262 | 175 | W-63176 | | | | | 4% S2NW N2SW NWSE SEC 15 T14N R103W | Sweetwater | WY | 6937073-00 | | Exp 05-31-88 |
| 263 | 176 | W-63355 | | | | | 5% POR SEC 11-13 20 24 T48N R72W | Campbell | WY | 6937074-00 | | Exp 05-31-88 |

51372-002\DOCS_LA:212659v1

Exhibit A-3

LONESOME DOVE PETROLEUM CO.
FORMER A LANSDALE OIL AND GAS LEASE AND FEE MINERAL INTERESTS
LEASES AND MINERAL INTERESTS - ACTION SETTLEMENT AGREEMENT ORDER

4

| 1989 Multi-Action Order ¶ Ref. EXHIBIT A | Lease County | Lease Number | 1992 Exhibit A ¶ Ref. | BLM Status | Well Status | Legal Description | County | State | SPNB Asset Number | 86 Missing SPNB Files | Additional Property Names, Descritions, Wells Units |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 177 | W-63425 | | C | | 5% SWNW SEC 19 N25W SEC 29 T37N | Fremont | WY | 6937075-00 | NP | Exp 05-31-88 |
| 265 | | W-63425 | | C | | | Fremont | WY | 6937075-01 | NP | Scotty Clark Unit |
| 266 | 178 | W-63660 | | C | | 5% POR SEC 31 32 T53N 71W | Campbell | WY | 6937077-00 | | Exp 06-30-88 |
| 267 | 179 | W-63762 | | C | | 5% POR SEC 4 26 T18N R102W | Sweetwater | WY | 6937078-00 | | Exp 06-30-88 |
| 268 | 180 | W-64467 | | C | | 5% POR SEC 2 4 5 6 T36N R76W | Converse | WY | 6937081-00 | NP | Exp 08-31-88 |
| 269 | 181 | W-64515 | | C | | 5% SEC 8 13 14 22/25 T47/48N R81W | Johnson | WY | 6937082-00 | | Exp 08-31-88 |
| 270 | 182 | W-64921 | | C | | E2 NE SC 23 NENW SC 26 T37N R91W | Fremont | WY | 6937083-00 | NP | Scotty Clark Unit |
| 271 | 183 | W-65165 | | C | | 5% POR SEC 28 29 32 T39N R76W | Converse | WY | 6937086-00 | NP | Exp 12-31-88 |
| 272 | 184 | W-65562 | | C | | 5% W2 NW2 SC 23 Y62 SN5C 26 T50N R76W | Campbell | WY | 6937088-00 | | Exp 01-31-89 |
| 273 | 185 | W-65664 | | C | | 5% N2 NE SEC 29 30 T13N R68W | Converse | WY | 6937089-00 | | Exp 01-31-88 |
| 274 | 186 | W-65669 | | C | | 5% NWNE SEC 29 30 T13N R68W | Big Horn | WY | 6937089-00 | NP | EXP 01-31-89 |
| 275 | 187 | W-66208 | | C | | 5% LT 1 SENE SEC 2 T25N R111W | Sweetwater | WY | 6937090-00 | | Exp 02-28-89 |
| 276 | 188 | W-66208 | | C | | 5% SEC 13 24 25 T48N R81W | Sweetwater | WY | 6937092-00 | | Exp 02-28-89 |
| 277 | 189 | W-66435 | | C | | 5% POR SEC 1 18 T13N R93W | Johnson | WY | 6937092-00 | | Exp 02-28-89 |
| 278 | 190 | W-66482 | | C | | 5% POR SEC 7 SWSW SEC 8 T26N R110W | Carbon | WY | 6937093-00 | | Exp 02-28-89 |
| 279 | 191 | W-66557 | | C | | 5% SESE SEC 7 SWSW SEC 8 T26N R110W | Sweetwater | WY | 6937094-00 | | Exp 03-31-89 |
| 280 | 192 | W-66735 | | C | | 5% POR SEC 3 23 T48N R70W | Campbell | WY | 6937095-00 | | Exp 03-31-89 |
| 281 | 193 | W-66750 | | C | | 5% POR SEC 21 28 T46N R75W | Campbell | WY | 6937096-00 | | Exp 03-11-89 |
| 282 | 194 | W-67033 | | C | | 5% POR SEC 9 13 24 T40N R71W | Converse | WY | 6937097-00 | | Exp 03-31-89 |
| 283 | 195 | W-67207 | | C | | 5% SE SEC 6 NE SEC 7 T40N R68W | Converse | WY | 6937098-00 | | Exp 03-31-89 |
| 284 | 196 | W-67209 | | C | | 5% POR SEC 3 4 T43N R68W | Weston | WY | 6937099-00 | | Exp 03-31-89 |
| 285 | 197 | W-67495 | | C | | 5% POR SEC 28 33 T33N R95W | Fremont | WY | 6937100-00 | NP | Exp 04-30-89 |
| 286 | 198 | W-67685 | | C | | 5% NENW SWNW SEC 20 T36N R72W | Converse | WY | 6937101-00 | NP | Exp 05-31-89 |
| 287 | 199 | W-67688 | | C | | 5% NWSE SEC 8 E2NW SEC 9 T39N R43W | Converse | WY | 6937102-00 | NP | Exp 05-31-89 |
| 288 | 200 | W-67738 | | C | | 5% PR SEC 17 20 T33N R86W | Natrona | WY | 6937103-00 | NP | Exp 05-31-89 |
| 289 | 201 | W-67976 | | C | | 5% W2 SEC 32 SE SEC 33 T35N R72W | Converse | WY | 6937104-00 | NP | Exp 06-30-89 |
| 290 | 202 | W-68062 | | C | | 5% E2 SEC 14 T16N R95W | Sweetwater | WY | 6937105-00 | NP | Exp 06-30-89 |
| 291 | 203 | W-68077 | | C | | 5% POR OF SEC 2 12 T19N R97W | Sweetwater | WY | 6937106-00 | NP | Exp 07-31-89 |
| 292 | 204 | W-68321 | | C | | 5% NESW SWSE SEC 22 T51N R68W | Crook | WY | 6937108-00 | NP | Exp 07-31-89 |
| 293 | 205 | W-68337 | | C | | 5% POR SEC 25 26 27 T36N R75W | Converse | WY | 6937110-00 | NP | Exp 07-31-89 |
| 294 | 206 | W-68425 | | C | | 5% POR TRACTS 41 70 T51N R99W | Park | WY | 6937112-00 | NP | Exp 07-31-89 |
| 295 | 207 | W-68661 | | C | | 5% NWNE SEC 27 T39N R73W | Converse | WY | 6937113-00 | NP | Exp 07-31-89 |
| 296 | 208 | W-68668 | | C | | 5% SESE SEC 3 T42N R75W | Campbell | WY | 6937114-00 | NP | Exp 08-31-89 |
| 297 | 209 | W-68731 | | C | | 5% SEC 20 21 28 T36N R87W | Natrona | WY | 6937115-00 | NP | Exp 08-31-89 |
| 298 | 210 | W-68987 | | C | | 5% SWNE S25E SEC 19 T48N R72W | Campbell | WY | 6937116-00 | NP | Exp 08-31-89 |
| 299 | 211 | W-68988 | | C | | 5% NESW W2SE SEC 10 T48N R72W | Campbell | WY | 6937118-00 | NP | Exp 09-30-89 |
| 300 | 212 | W-68989 | | C | | 5% SEC 3 9 10 T51N R72W | Campbell | WY | 6937119-00 | NP | Exp 09-30-89 |
| 301 | 213 | W-69065 | | C | | 5% POR SEC 30 31 T28N R90W | Fremont | WY | 6937120-00 | NP | Exp 09-30-89 |
| 302 | 214 | W-69168 | | C | | 5% SEC 3 T27N SEC 34 T28N R110W | Sublette | WY | 6937121-00 | NP | Exp 11-30-89 |
| 303 | 215 | W-69178 | | C | | 5% POR SEC 16 20 T20N R113W | Lincoln | WY | 6937122-00 | NP | Exp 09-30-89 |
| 304 | 216 | W-69417 | | C | | 5% SEC 28 33 T22N R68W | Sweetwater | WY | 6937123-00 | NP | Exp 09-30-89 |
| 305 | 217 | W-69877 | | C | | 5% POR SEC 5 6 8 T33N R144W | Sublette | WY | 6937124-00 | NP | Exp 11-30-89 |
| 306 | 218 | W-74749 | | C | | 10% NE SEC 33 T14S R27E | Chaves | NM | 6937125-00 | NP | Exp 12-31-89 |
| 307 | 219 | W-74749 | | C | | 5% POR SEC 5 6 8 T35N R144W | Sublette | WY | 6937134-00 | | Exp 04-30-91 |
| 308 | 220 | NM-39954 | | C | | 5% POR SEC 3 11 T50N R95W | Big Horn | WY | 6937134-00 | | Exp 04-30-91 |
| 311 | 221 | W-46079 | | C | | 5% NW5W SEC 4 T55N R71W | Campbell | WY | 6937140-00 | | Exp 01-31-89 |
| 312 | 222 | W-76326 | | C | | 5% E2SE NWSE SEC 33 T33N R95W | Fremont | WY | 6937141-00 | | Exp 01-31-89 |
| 313 | 223 | W-76326 | | C | | 5% W2SW SEC 1 T56N R112W | Sublette | WY | 6937142-00 | | Exp 04-30-89 |
| 314 | 224 | W-79707 | | C | | 5% W2SW SEC 1 T56N R112W | Sublette | WY | 6937144-00 | | Exp 05-31-87 |
| 316 | 226 | U-39508 | | C | | 5% S2N2 S2 SEC 5 ALL SEC 8 T19S R26E | Grand | UT | 6936217-00 | | Exp 01-31-88 |

Exhibit A-3

LONESOME DOVE PETROLEUM CO.
FORMER A LANSDALE OIL AND GAS LEASE AND FEE MINERAL INTERESTS
LEASES AND MINERAL INTERESTS
CLASS-ACTION SETTLEMENT AGREEMENT ORDER

5

| 1989 Multi-Action Order ¶Ref. EXHIBIT A | Lease Ref. | Lease Number | 1992 Exhibit A ¶Ref. | BLM Status | Well Status | Legal Description | County | State | SPNB Asset Number | 86 Missing SPNB Files · NP | Additional Property Names, Descriptions, Wells Units |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | 227 | U-39504 | | | | 5% LOT 1 NENW SESE SEC 31 T20S R24E | Grand | UT | 6936218-00 | | Exp 01-31-88 |
| 318 | 228 | U-44028 | | | | 100% POR SEC 1 3 4 9 10-12 14 T9S R25E | Uinta | UT | 6936220-00 | | Exp 11-30-89 |
| 319 | 229 | NM-35365 | | | | 100% E2NE NWNE SEC 28 T12S R28E | Chaves | NM | 6936228-00 | | Exp 01-31-89 |
| 320 | 230 | W-58088 | | | | 4% W2 SEC 24 T17N R114W | Uinta | WY | 6936249-00 | | Exp 05-31-87 |
| 321 | 231 | W-42118 | | | | 4.5% POR SEC 19 28 29 30 T31N R111W | Sublette | WY | 6936254-00 | | Exp 01-31-88 |
| 322 | 232 | W-79428 | | | | 5% SE SEC 17 T38N R66W | Niobrara | WY | 6937145-00 | | Exp 11-30-87 |
| 323 | 233 | W-80972 | | | | 5% NWNW SW S2SE SEC 33 T48N R76W | Campbell | WY | | | Exp 01-27-88 |
| 324 | 234 | W-47826 | | | | 5% POR SE 4 5 T47N R76W | Campbell | WY | | | Exp 01-27-88 |
| 325 | 235 | W-47341 | | | | 5% LOT 2 SEC 19 T28N R32W | Fremont | WY | 6937151-00 | | Exp 04-30-88 |
| 326 | 236 | WY St 78-0058 | | | | 5% ALL SEC 16 T21N R97W | Sweetwater | WY | 6937152-00 | | Exp 01-01-88 |
| 327 | 237 | WY St 78-0369 | | | | 5% ALL SEC 16 T18N R97W | Sweetwater | WY | 6937153-00 | | Exp 05-01-88 |
| 328 | 238 | WY ST 78-0449 | | O | | 5% ALL SEC 16 T33N R105W | Sublette | WY | 6937154-00 | | Exp 06-01-88 |
| 329 | 239 | WY ST 78-0528 | | | | 5% POR SEC 8 16 17 T22N R107W | Sublette | WY | 6937155-00 | | Exp 07-01-88 |
| 330 | 240 | WY ST 78-1001 | | | | 5% SESW SEC 34 W2NW SEC 369 T34N R69W | Converse | WY | 6937156-00 | | Exp 10-31-88 |
| 331 | 241 | WY ST 78-1002 | | O | | 5% POR SEC 12 16 29 36 T34N R71W | Converse | WY | 6937157-00 | | Exp 10-31-88 |
| 332 | 242 | WY ST 78-1049 | | O | | 5% ALL SEC 36 T50N R94W | Big Horn | WY | 6937158-00 | | Exp 10-31-88 |
| 333 | 243 | WY ST 78-1143 | | O | | 5% ALL SEC 36 T19N R103W | Sweetwater | WY | 6937159-00 | | Exp 11-30-88 |
| 334 | 244 | WY ST 78-0508 | | O | | 5% NW SEC 16 T43N R78W | Johnson | WY | 6937160-00 | | Exp 08-31-89 |
| 335 | 245 | WY ST 79-0567 | | O | | 6% ALL SEC 16 T26N R90W | Johnson | WY | 6937161-00 | NP | Exp 09-30-89 |
| 336 | 246 | WY ST 79-099 | | O | | 6% ALL SEC 29 T26N R90W | Sweetwater | WY | 6937162-00 | | Exp 09-30-89 |
| 337 | 247 | WY ST 80-140 | | O | | 5% POR SEC 17 32 T42N R77W | Johnson | WY | 6937163-00 | | Exp 03-01-90 |
| 338 | 248 | W-70059 | | O | | 5% SENE SEC 18 T38N R73W | Converse | WY | 6937165-00 | NP | Exp 09-30-90 |
| 339 | 249 | W-44612 | | O | | 5% NW SEC 11 T47N R70W | Campbell | WY | 6937169-00 | NP | Verify Status |
| 340 | 254 | W-45164 | | O | | 5% LT 1 2 S2NE SEC 3 T36N R69W | Converse | WY | 6937170-00 | | Exp 03-05-81 |
| 355 | 255 | W-28308 | | O | | 5% E2 SEC 29 T26N R25E | Eddy | NM | 6937197-00 | | Exp 03-05-81 |
| 357 | 257 | NM-30064 | | O | | 5% NESE SEC 26 T23S R24E | Eddy | NM | 6937205-00 | | Exp 08-31-87 |
| 358 | 258 | NM-30399 | | O | | 4% LT 4 SEC 1 T26S R33E | Lea | NM | 6937210-00 | | Exp 05-31-87 |
| 360 | 260 | NM-33429 | | O | | 5% POR SEC 17 19 20 T21S R22E | Eddy | NM | 6937211-00 | | Exp 06-30-88 |
| 361 | 261 | NM-33433 | | O | | 5% NENE SEC 13 T18S R32E | Lea | NM | 6937212-00 | | Exp 10-31-88 |
| 362 | 262 | NM-34254 | | O | | 4% POR SEC 3-4-10 T26S R36E | Lea | NM | 6937213-00 | NP | Exp 10-31-88 |
| 363 | 263 | NM-34656 | | O | | 5% SW SEC 5 T9S R31E | Chaves | NM | 6937214-00 | | Exp 11-30-88 |
| 364 | 264 | NM-35157 | | O | | 5% NWNW SEC 10 T22S R24E | Eddy | NM | 6937215-00 | | Exp 02-28-89 |
| 385 | 282 | NM-35880 | | O | | 5% LT 1-5 S2NE SENW SE SEC 6 T20N R7W | McKinley | NM | 6937216-00 | NP | Exp 03-31-89 |
| 386 | 284 | NM-35883 | | O | | 5% POR 8 SEC 17 T22N R10W | San Juan | NM | | | Exp 01-31-87 |
| 387 | 286 | L-36450 | | | | 5% POR SEC 11 12 T29S R23E | San Juan | UT | | | Exp 01-31-87 |
| 388 | 287 | L-38597 | | | | 5% POR SEC 11 13 25 26 T11S R10E | Duchesne | UT | 6937220-00 | | Exp 11-30-89 |
| 370 | 288 | L-43967 | | | | 5% ALL SEC 17 20 28 29 T11S R14E | Duchesne | UT | 6937226-00 | | Exp 10-01-88 |
| 369 | 289 | NM-28457 | | | | 4% NE SEC 19 T19S R7W | McKinley | NM | 6937227-00 | | Exp 10-31-87 |
| 371 | 270 | NM-28404A | | | | 5% POR SEC 23 27 T20S R20E | Chaves | NM | | NP | Exp 01-31-87 |
| 372 | 271 | NM-29404 | | | | 5% POR SEC 8 9 15 T20S R20E | Chaves | NM | 6937234-00 | | Verify Status |
| 373 | 272 | W-46931 | | | | 5% SE/4 SEC 5 T43N R77W | Campbell | WY | | | Exp 11-30-86 |
| 374 | 273 | W-56941 | | | | 5% NW SEC 13 NW SEC 32 T43N R72W | Sweetwater | WY | 6937246-00 | | Exp 01-31-89 |
| 375 | 274 | W-66042A | | | | 5% SE4 SEC 5 T43N R77W | Campbell | WY | 6937247-00 | | Exp 01-31-89 |
| 376 | 275 | W-66042A | | | | 5% E2E2 NWNE NENW SEC 13 T43N R77W | Johnson | WY | 6937251-00 | | Dirty Devil Unit |
| 377 | 276 | U-0150130 | | Verify Status | | 4% POR SENW SEC 13 T10S R24E | Uinta | UT | 6937252-00 | | Verify Status |
| 378 | 277 | W-4925 | | Verify Status | | 5% W2NW SENW SEC 12 T17N R99W | Sweetwater | WY | | NP | Verify Status |

6FL01_XLS

51372-002\DOCS_LA:212659v1

Exhibit A-3

LONESOME DOVE PETROLEUM CO.
FORMER A LANDSDALE OIL AND GAS LEASE AND FEE MINERAL INTERESTS
LEASES AND MINERAL INTERESTS ACTION SETTLEMENT AGREEMENT ORDER

6

| 1989 Multi-Action Order Ref. EXHIBIT A | Lease County Ref. | Lease Number | 1992 Exhibit A Ref. | BLM Status | Well Status | Legal Description | County | State | SPNB Asset Number | 86 Missing SPNB Files - | Additional Property Names, Descriptions, Wells Units |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380 | 279 | W-61046 | | C | | 4% POR SEC 1&12 T14N R112W | Sweetwater | WY | 6937254-00 | NP | Exp 10-31-87 |
| 381 | 280 | W-88076 | | C | | 5% W2 SEC 13 E2 SEC 14 T46N R95W | Big Horn | WY | 6937258-00 | | Exp 05-31-88 |
| 382 | 281 | W-62057 | | C | | 100% E2 SEC 18 T19N R94W | Sweetwater | WY | 6937259-00 | | Exp 01-31-88 |
| 384 | 282 | NM-32827 | | C | | 5% SE SEC 24 E2 SEC 25 T30N R16W | San Juan | NM | 6937261-00 | | Exp 04-30-88 |
| 385 | 283 | NM-31365 | | C | | 5% POR SEC 8 9 T6S R27E | Chaves | NM | 6937262-00 | | Exp 09-30-87 |
| 386 | 284 | NM-7008 | | C | | 4% NE SEC 20 T22N R6W | Sandoval | NM | 6937268-00 | | Well Described in Sub Asset |
| 387 | | NM-7008 | | C | | 4% SW SEC 20 T22N R6W | Sandoval | NM | 6937268-01 | | Integrated 20-22-6 1 Well |
| 388 | | NM-7008 | | C | | 4% SE SEC 20 T22N R6W | Sandoval | NM | 6937268-02 | | Dome 20-22-6 2 Well |
| 389 | | NM-7008 | | C | | 4% NW SEC 20 T22N R6W | Sandoval | NM | 6937268-03 | | Dome 20-22-6 3 Well |
| 390 | 285 | W-70467 | | C | | 100% N2 SW N2SE SW5E SEC 12 T18N R16W | Uinta | WY | 6937273-00 | NP | Exp 10-30-90 |
| 391 | 286 | W-42286 | | C | | 5% POR SECS 1 2 3 8 T26N R111W | Lincoln | WY | 6937288-00 | NP | Verify Status |
| 392 | 287 | W70779 | | C | | 100% LT 5 6 E2NW SEC 31 T13N R111W | Sweetwater | WY | 6937289-00 | | Exp 10-30-90 |
| 400 | 290 | W-60400 | | C | | 100% PORS SECS 3 4POR SEC 7 T33N | Converse | WY | 6937317-00 | | Exp 09-30-87 |
| 402 | 291 | W-88905 | | C | | 5% POR SECS 1-5 5 17 18 T47N R70W | Campbell | WY | 6937448-00 | NP | Exp 04-24-88 |
| 404 | 292 | W-65153 | | C | | 5% POR SEC 17 T36N R67W | Converse | WY | 6937488-00 | | Exp 02-38-90 |
| 405 | 293 | U-44029 | | C | | 5% SEC 18 LOTS 3&4 E2SW SE T17S R25E | Grand | UT | 6937524-00 | | Exp 02-28-96 |
| 412 | 296 | W-100381 | | C | | 5% PTN SECS 10 24 T43N R77W | Johnson | WY | 6937827-00 | | Exp 01-31-89 |

51372-002\DOCS_LA:212659v1

6FLJ01_XLS

**Exhibit A-4**

# MCGRATH OIL LEASES

| Well Status | Legal Description | City | State | Assessor ID # | Mining Rights - Assessor ID # | Additional Property Names, Descriptions, Wells Units | Operator/Payer |
|---|---|---|---|---|---|---|---|
| Active | Sec -7R:03-05S-12W Mcgrath Seal Beach Field | Long Beach | CA | 7242-027-001-08 | 8910-800-012-08 | #10R | Wm. M Lansdale |
| Active | Sec -7R:03-05S-12W Mcgrath Seal Beach Field | Long Beach | CA | 7242-027-001-08 | 8910-800-012-08 | #14R | Wm. M Lansdale |
| Active | Sec -7R:03-05S-12W Mcgrath Seal Beach Field | Long Beach | CA | 7242-027-001-08 | 8910-800-012-08 | #16R | Wm. M Lansdale |
| Active | Sec -7R:03-05S-12W Mcgrath Seal Beach Field | Long Beach | CA | 7242-027-001-08 | 8910-800-012-08 | #13 | Wm. M Lansdale |
| Active | Sec -7R:03-05S-12W Mcgrath Seal Beach Field | Long Beach | CA | 7242-027-001-08 | 8910-800-012-08 | #18R | Wm. M Lansdale |
| Active | Sec -7R:03-05S-12W Mcgrath Seal Beach Field | Long Beach | CA | 7242-027-001-08 | 8910-800-012-08 | #15R | Wm. M Lansdale |
| Active | Sec -7R:03-05S-12W Mcgrath Seal Beach Field | Long Beach | CA | 7242-027-001-08 | 8910-800-012-08 | #22R | Wm. M Lansdale |

Purchased

Page 1 of 1

McGrath_A4_Lansdale_Long_Beach_Oil_and_Gas_Interests(1).xls

## GENERAL NOTES REGARDING SCHEDULE B

Unless otherwise noted, all of the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtor's books and records.

Schedule A includes the Debtor's oil and gas leases  See General Notes Regarding Schedule A for its discussion of oil and gas interests.

In item 18, the listed "Note by MP Boats, LLC" is a junior deed of trust note payable to the Debtor and his wife that was part of the consideration of the sale of boat slips; the boat slips had been owned by The Lansdale Company, LLC, a California limited liability company, that is wholly-owned by the Lansdale Family Trust, which is a revocable trust for which the Debtor and his wife are the settlors and co-trustees. The note was made by MP Boats, LLC although the buyer is MP Boat Slips, LLC / Feinberg Group, Inc. The Debtor has requested a corrected note from the buyer.

In item 19, the interest in the Lansdale Family Trust is owned by the Debtor and his wife, who are the trust's settlors and co-trustees. The Lansdale Family Trust is a revocable trust. It holds the property listed on Attachment B-19, including 100% of the membership interest in The Lansdale Company, LLC, which owns certain oil and gas interests, as set forth in Attachment B-19 and in Schedule A.

In item 19, the Debtor's wife may claim that some of the property, including (without limitation) jewelry, in the Lansdale Family Trust is her separate, rather than community, property.

In item 19, the value of certain property is based on estimates of original cost, has not been substantiated by recent appraisals, and may not be consistent with current market values.

In item 19, the Alamitos Bay Trust has not assets, and has apparently been terminated.

The Debtor is married. His wife is not a debtor under the Bankruptcy Code. Certain property of the Debtors' estate is community property and certain obligations of the Debtor may also be community obligations of his wife. The Debtor has not done an analysis of which property and obligations are also those of his wife by virtue of their marriage. The Debtor reserves the right to amend his Schedules if he later determines that his wife is a co-owner of any property or co-obligor on any obligation that is not listed as property or an obligation of his wife in the Debtor's Schedules.

B6B (Official Form 6B) (12/07)

In re    **William M. Lansdale**                                    Case No.    **8:09-22982-ES**
_____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash** | - | 500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking account at Farmers and Merchant Bank in Long Beach California** | - | 2,647,264.67 |
| | | **City National Bank located in Long Beach** | - | 1,056.54 |
| | | **Washington Mutual (Now Chase)** | - | 96,328.37 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **Included in Lansdale Family Trust. See Attachment B-19** | - | Unknown |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Inlcuded in Lansdale Family Trust. See Attachment B-19** | - | 200.00 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | | **Included in Lansdale Family Trust. See Attachment B-19** | - | 328,000.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Included in Lansdale Family Trust. See Attachment B-19** | - | 50,120.88 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                                        Sub-Total >        3,123,470.46
                                                       (Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **William M. Lansdale**                                          Case No.   **8:09-22982-ES**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Interest in Southern California Financial Corporation** | - | **Unknown** |
| | | **Interest in Lonesome Dove Petroleum Co.** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Included in Lansdale Family Trust. See Attachment B-19** | - | **0.00** |
| | | **Receivables from escrows and interests in property held by others as set forth in Statement of Affairs item 6.b** | - | **0.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | | **Social Security payments in the amount of 2,476.60 monthly.** | H | **2,476.60** |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Note by MP Boat Slips LLC** | - | **700,000.00** |
| | | **Obligation of Karen Kozaites** | - | **658,939.00** |
| | | **Junior Deed of Trust note of Karen Kozaites. See General Notes Regarding Schedule A.** | - | **200,000.00** |
| | | **Obligation of Heather Choppin (Deceased)** | - | **4,900.00** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | | **Interest in the Lansdale Family Trust. See Attachment B-19.** | - | **Unknown** |
| | | **Interest in the Alamitos Bay Trust** | - | **0.00** |

Sub-Total >        **1,566,315.60**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **William M. Lansdale**                                              Case No.    **8:09-22982-ES**
                                              _____
                                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claims against Lonesome Dove Petroleum Co.** | - | Unknown |
| | | **Claim against Virgin Islands Bureau of Internal Revenue ("VIBIR") for the excess of (a) (i) funds held by Receiver and (ii) amounts paid to VIBIR by the Receiver or directly by William M. Lansdale, Marianthi Lansdale and the Lansdale Family Trust over $6.5 million plus (b) the over $1.3 million held by the District Court for the Virgin Islands, which are collected royalties. In addition, the Debtor has claims against VIBIR for breach of the Final Settlement Agreement which is subject to pending arbitration.** | | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Inlcuded in Lansdale Family Trust. See Attachment B-19** | - | 17,425.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Included in Lansdale Family Trust. See Attachment B-19** | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Included in The Lansdale Company, LLC, which is owned by the Lansdale Family Trust. See Attachment B-19.** | - | 319,821.00 |

|  |  |
|---|---|
| Sub-Total > | 337,246.00 |
| (Total of this page) | |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **William M. Lansdale**                                              Case No.    **8:09-22982-ES**
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >          0.00
(Total of this page)
Total >    5,027,032.06

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

**The Lansdale Family Trust**
**Schedule of Assets**
**As of November 22, 2009**
**Attachment B-19**

| DESCRIPTION OF ASSET | VALUE |
|---|---|
| 1000 shares (100%) Alamitos Bay Dry Boat Storage, Inc. | Unknown |
| 1000 shares (100%) Seal Beach Company, Ltd. | Unknown |
| 1,911 shares (19.5%) Cape Dorado, Inc. | Unknown |
| 100% membership in The Lansdale Company, LLC (Please refer to Exhibit 1 for list of assets) | Unknown |
| Life Insurance Policy for W. Lansdale (Cash Value) (Department of Veteran Affairs) | 50,120.88 |
| Burial Plot (Green Hills Memorial Park, Crypt 803, Tier B and C) | 24,310.00 |
| Miscellaneous household goods and furnishings located at Debtor's residence | Unknown |
| Miscellaneous books, pictures, artwork and other furnishings located at Debtor's residence | 200.00 |
| Jewelry of Debtor and his wife | 328,000.00 |
| Miscellaneous office equipment located at Debtor's office consisting of (3) desks, (8) chairs, (1) fax machine, (1) copier, (2) computers, (1) table, (1) Sofa, (4) Cabinets | Unknown |
| Automobiles: | |
|     2002 Jaguar S-Type Sedan (Kelly Blue Book) | 5,505.00 |
|     2005 Audi  (Kelly Blue Book) | 11,920.00 |
|     1980 Mercedes (Estimate) | Unknown |
| Loan to Alamitos Bay Dry Boat Storage, Inc. (Investment in Film) | Unknown |
| **Total** | 420,055.88 |

**Exhibit 1**

**The Lansdale Company, LLC**
**Schedule of Assets**
**As of November 22, 2009**

| DESCRIPTION OF ASSETS | VALUE |
|---|---|
| McGrath Oil Leases and Related Equipment:<br>(Attachment A4 to Schedule A and General Notes regarding Schedule A) | Unknown |
| Related Equipment (See Exhibit "I 1A attached | Unknown |
| A. Lansdale Oil Properties<br>(See attachments A1, A2 and A3 to Schedule A and General Notes regarding Schedule A | Unknown |

**Exhibit 1 A**

**McGrath Oil Leases**
**Related Equipment**

| Description | Serial # | Rate | Amount |
|---|---|---|---|
| Lufkin 456 Pump Unit | 21200 | 0.78 | 28,000 |
| Lufkin 456 Pump Unit | 21065 | 0.78 | 28,000 |
| Lufkin 456 Pump Unit | 21065 | 0.78 | 28,000 |
| Lufkin 456 Pump Unit | 21065 | 0.78 | 28,000 |
| Lufkin 456 Pump Unit | 21065 | 0.78 | 28,000 |
| Lufkin 320 Pump Unit | 22695 | 0.78 | 23,500 |
| Lufkin 228 Pump Unit | 18620 | 0.78 | 17,850 |
| Hitachi Motor | 18-00161004 | 0.78 | 1,557 |
| Hitachi Motor | 22-0054732 | 0.78 | 1,557 |
| Hitachi Motor | 15-00161005 | 0.78 | 1,557 |
| Hitachi Motor | 13-526505 | 0.78 | 1,557 |
| Hitachi Motor | 14-102976 | 0.78 | 1,557 |
| Hitachi Motor | 10-00161003 | 0.78 | 1,557 |
| Hitachi Motor | 16-00054737 | 0.78 | 1,557 |
| LMI Single Head Pump | A5081807 | 0.78 | 600 |
| Gas/Oil Separators | G5361 | 0.78 | 5,000 |
| Gas/Oil Separators | G7163 | 0.78 | 5,000 |
| Gas/Oil Separators | G4141 | 0.78 | 5,000 |
| Worthington Deluxe Pump | Unknown | 0.78 | 7,000 |
| Louis Allis 50hp Motor | 170275 | 0.78 | 3,500 |
| Gould Transfer Pump | RA33792 | 0.78 | 2,000 |
| Electric main Service Panel | B31151-1 | 0.78 | 25,972 |
| Transformer | 5135178 | 0.78 | INC. |
| Pump Off Controller | 18-86366 | 0.78 | 3,286 |
| Pump Off Controller | 22-86294 | 0.78 | 3,286 |
| Pump Off Controller | 15-86394 | 0.78 | 3,286 |
| Pump Off Controller | 13-86384 | 0.78 | 3,286 |
| Pump Off Controller | 14-86386 | 0.78 | 3,286 |
| Pump Off Controller | 10-86383 | 0.78 | 3,286 |
| Pump Off Controller | 16-86400 | 0.78 | 3,284 |
| Gorman Rupp Sump Pump | | 0.78 | 1,500 |
| 200 BBL Production Tank | | 0.78 | 14,000 |
| 300 BBL Production Tank | | 0.78 | 7,000 |
| 200 BBL Test Tank | | 0.78 | 14,000 |
| 200 BBL Test Tank | | 0.78 | 7,000 |
| 75 BBL Clarifier | | 0.78 | 7,000 |
| Total | | | 319,821 |

B6C (Official Form 6C) (12/07)

In re    **William M. Lansdale**                                                                Case No.    **8:09-22982-ES**
_____
Debtor(s)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                              $136,875.
☐  11 U.S.C. §522(b)(2)
☒  11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Household Goods and Furnishings** | | | |
| Included in Lansdale Family Trust.  See Attachment B-19 | C.C.P. § 704.020 | 0.00 | Unknown |
| **Books, Pictures and Other Art Objects; Collectibles** | | | |
| Inicuded in Lansdale Family Trust.  See Attachment B-19 | C.C.P. § 704.020 | 200.00 | 200.00 |
| **Furs and Jewelry** | | | |
| Included in Lansdale Family Trust.  See Attachment B-19 | C.C.P. § 704.040 | 6,750.00 | 328,000.00 |
| **Interests in Insurance Policies** | | | |
| Included in Lansdale Family Trust.  See Attachment B-19 | C.C.P. § 704.100 | 10,775.00 | 50,120.88 |
| **Alimony, Maintenance, Support, and Property Settlements** | | | |
| Social Security payments in the amount of 2,476.60 monthly.  All future benefits | C.C.P. § 704.080 | Unlimited | Unlimited |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| Inicuded in Lansdale Family Trust.  See Attachment B-19 | C.C.P. § 704.010 | 2,550.00 | 17,425.00 |
| **Office Equipment, Furnishings and Supplies** | | | |
| Included in Lansdale Family Trust.  See Attachment B-19 | C.C.P. § 704.060 | 6,750.00 | Unknown |
| **Other Property** | | | |
| Burial Plot at Green Hills Memorial Park | C.C.P. § 704.200 | 24,310.00 | 24,310.00 |
| **Interests in Insurance Policies** | | | |
| Policies Matured life insurance policies (Benefits to the extent necessary to support the Debtor and his dependents | C.C.P. § 704.100 | Unlimited | Unlimited |

Schedule of Property Claimed as Exempt consists of 2 total page(s)

B6C (Official Form 6C) (12/07) — Cont

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
### (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
| --- | --- | --- | --- |
| | Total: | 51,335.00 | 420,055.88 |

Sheet 2 of 2 total sheets in Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

## GENERAL NOTES REGARDING SCHEDULE D

The Debtor reserves the right to dispute or challenge the validity of any lien purported to be granted and/or perfected by a secured creditor listed on this Schedule D. The Debtor reserves the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Although the Debtor has scheduled claims of creditors as secured claims, no current valuation of the Debtor's assets in which such creditors may have a lien has been undertaken. Moreover, although the Debtor has scheduled secured claims on his Schedule D, the Debtor reserves all rights to dispute or challenge any secured nature of any creditors' claim or the characterization of the structure of any such transaction, or any document or instruction related to such creditor's claim.

The Debtor's failure to designate a claim on this Schedule D as "contingent," "unliquidated" or "disputed" does not constitute an admission by the Debtor that such claim is not contingent, unliquidated, or disputed, and the Debtor reserves the right to dispute, or to assert offsets or defenses to, any claims reflected on this Schedule D as to amount, liability, classification or otherwise and to subsequently designate any such claim as disputed, contingent or unliquidated.

The Debtor resides at 350 Ocean Avenue, Seal Beach, California 90740 ("Residence"). The Residence is owned by the Qualified Personal Residence Trust of Marianthi K. Lansdale, the Debtor's wife. The Debtor transferred his interest in the Residence to his wife by interspousal deed on September 21, 2001. The Residence is subject to a first deed of trust of Chase Home Finance LLC and a junior deed of trust of Joanne Bozzuto, as receiver of Lonesome Dove Petroleum Co. on behalf of the Virgin Islands Bureau of Internal Revenue. The Debtor is sole shareholder of Lonesome Dove Petroleum Co., which is a chapter 7 debtor in a case pending before this Court.

Holders of certain priority tax claims may have statutory liens on property of the Debtor that may give rise to a secured claim and/or a deficiency claim (depending on the value of the property); such claims are listed on Schedule E and not on Schedule D. The Debtor makes no admission regarding the secured status or priority of any such claims.

Lessors, utility companies and other parties, which may hold security deposits, have not been listed on Schedule D.

Certain creditors might assert that their claims are secured due to a right of reclamation. Schedule D does not include claims reclamation claims. Such claims, if any, are listed on Schedules F. No attempt has been made to identify such claims for purposes of including them on this Schedule D.

For the Long Beach, California real property, the Debtor is not an obligor on the note that is secured by the deed of trust. The column entitled Amount of Claim without Deducting Value of Collateral includes all of the debt for which the property serves as collateral even though the Debtor owns only a 5% undivided percentage interest in the collateral (as community property with his wife) and another person (Karen Kozaites, his ex-step daughter-in-law) owns the

remaining undivided percentage interest in the collateral.  By including the Debtor's 5% community property interest on Schedule D, however, the Debtor is not admitting that his interest secures the deed of trust and reserves the right to challenge any claim that it does secured the related note.  The Debtor owns a junior deed of trust note in the principal amount of $200,000 that is secured by the Long Beach, California real property.

The amount reflected as Value for housing represents an estimated value derived from the zillow.com internet web site service, which provides estimates of value based on recent sales of comparable real estate.

The Debtor is married.  His wife is not a debtor under the Bankruptcy Code.  Certain obligations of the Debtor may also be community obligations of his wife.  The Debtor has not done an analysis of which obligations are also those of his wife by virtue of their marriage.  The Debtor reserves the right to amend his Schedule D if he later determines that his wife is a co-obligor on any obligation that is not listed on Schedule D (or not listed as an obligation of his wife in Schedule D).

B6D (Official Form 6D) (12/07)

In re    **William M. Lansdale**                              ,    Case No.    **8:09-22982-ES**
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | Deed of Trust | | | | | |
| **IndyMac Mortgage Sevices PO Box 4045 Kalamazoo, MI 49003** | | H | | | **Condominium located at 318 Juniper Ave. #8, Carlsbad, CA.** | | | | | |
| | | | | | Value $          325,800.00 | | | | 288,129.62 | 0.00 |
| Account No. | | | | | Deed of Trust | | | | | |
| **US Bank PO Box 6060 Midway City, CA 92655** | X | C | | | **5% fee simple interest in Single family residence located at 6132 Avalon Court, Long Beach, California. Karen Kozaites, the resident of the single family residence, is the obligor.** | | | | | |
| | | | | | Value $           48,425.00 | | | | 622,120.12 | 573,695.12 |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

| | | | |
|---|---|---|---|
| **0**    continuation sheets attached | Subtotal (Total of this page) | 910,249.74 | 573,695.12 |
| | Total (Report on Summary of Schedules) | 910,249.74 | 573,695.12 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

## GENERAL NOTES REGARDING SCHEDULE E

Holders of certain priority tax claims may have statutory liens on property of the Debtor that may give rise to a secured claim and/or a deficiency claim (depending on the value of the property); such claims are listed on Schedule E and not on Schedule D. The Debtor makes no admission regarding the secured status or priority of any such claims.

The claims listed on Schedule E do not include any administrative priority claims arising under section 503(b)(9) of the Bankruptcy Code and any claims that might be section 503(b)(9) administrative expense priority claims are listed, without identification of such claims as administrative priority claims, identified on Schedule F.

The claims listed on Schedule E are subject to further review, reconciliation and amendment by the Debtor. The Debtor's characterization of the taxing authority claims listed in Schedule E as priority claims is preliminary in nature and the Debtor reserves his rights to amend Schedule E, and/or dispute and challenge whether, and to what extent, such claims are entitled to priority.

The debtor's estimated federal tax due to the United States Internal Revenue Service ("IRS") is $461,020 and the estimated tax due to the California Franchise Tax Board is $311,839 based on estimated taxable income of $3,000,882 for federal and $3,093,639 for state. The debtor made quarterly estimated tax installments (prepaid taxes) to the IRS of $136,475 and $76,968 to the California Franchise Tax Board leaving an estimated amount owing to the IRS of $324,545 and an estimated amount owing of $234,871 to the California Franchise Tax Board.

Tax calculations are estimated by the Debtor's tax accountant through November 30, 2009 rather than through the November 22, 2009 petition filing date.

The Debtor is married. His wife is not a debtor under the Bankruptcy Code. Certain obligations of the Debtor may also be community obligations of his wife. The Debtor has not done an analysis of which obligations are also those of his wife by virtue of their marriage. The Debtor reserves the right to amend his Schedule E if he later determines that his wife is a co-obligor on any obligation that is not listed on Schedule E (or not listed as an obligation of his wife in Schedule E).

Certain claims listed on Schedules E and F are obligations of the operator and/or other co-owners of oil and gas or mineral interests for which the debtor may be also obligated in whole or part.

B6E (Official Form 6E) (12/07)

In re    **William M. Lansdale**                                    Case No.    **8:09-22982-ES**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**5**___ continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **William M. Lansdale**                                                   Case No.    **8:09-22982-ES**
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | | | |
| Cirilo Hernandez<br>1920 E McKenzie Street<br>Long Beach, CA 90805 | X | J | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Notice Only | | | | | | |
| Dana A. Rockstad<br>170 Park Avenue<br>Long Beach, CA 90803 | X | J | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Notice Only | | | | | | |
| Gladys Alvarado<br>210 S Bush Street<br>CA 92686 | X | J | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  _1_  of  _5_   continuation sheets attached to                     Subtotal                | 0.00 | |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)        | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **William M. Lansdale**                                          Case No.    **8:09-22982-ES**
                                                    ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Prior to 11/22/09 City Taxes | | | | | |
| City of Long Beach Dept of Financial Management 333 West Ocean Blvd Long Beach, CA 90802 | X | J | | | X | | Unknown | Unknown 0.00 |
| Account No. | | | Taxes prior to 11/22/09 | | | | | |
| City of Long Beach PO Box 630 Long Beach, CA 90842-0001 | X | J | | | | | Unknown | Unknown 0.00 |
| Account No. | | | Prior to 11/22/09 City Taxes | | | | | |
| City of Seal Beach City Hall 211 Eighth Street Seal Beach, CA 90740 | X | J | | | X | | Unknown | Unknown 0.00 |
| Account No. | | | Prior to 11/22/09 State Income Tax | | | | | |
| Colorado Dept. of Revenue 1375 Sherman St Denver, CO 80261 | X | J | | | X | | Unknown | Unknown Unknown |
| Account No. | | | Payroll taxes for payroll period ending 11/13/09 | | | | | |
| Department of the Treasury Internal Revenue Service Fresno, CA 93888 | X | J | | | | | 3,924.07 | Unknown Unknown |

Sheet **2** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,924.07 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **William M. Lansdale**                              Case No.   **8:09-22982-ES**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Employment Development Department** Bankruptcy Group PO Box 826880 Sacramento, CA 94280 | X | J | Payroll taxes owed for payroll period ending 11/13/09 | | | | 761.55 | Unknown | Unknown |
| Account No. **Franchise Tax Board** Attention Bankruptcy PO Box 2952 Sacramento, CA 95812 | X | J | State Income Tax due 1/1/09-11/22/09 | | | | 234,871.00 | Unknown | Unknown |
| Account No. **Franchise Tax Board** PO Box 942857 Sacramento, CA 94257 | X | J | Prior to 11/22/09 State Tax | | | X | Unknown | Unknown | 0.00 |
| Account No. **Groesbeck Independent School Dist** Limestone County Tax Office PO Box 539 Groesbeck, TX 76642 | X | J | Property Taxes | | | X | 13,240.86 | Unknown | Unknown |
| Account No. **Internal Revenue Service** PO Box 21126 Philadelphia, PA 19114 | X | J | Federal Income Tax Due 1/1/09-11/22/09 | | | | 324,545.00 | Unknown | Unknown |

Sheet **3** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 0.00 | 0.00
(Total of this page): 573,418.41 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **William M. Lansdale**                                              Case No.    **8:09-22982-ES**
                                                                      _____
                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Taxes | | | | | |
| Internal Revenue Service Chief SPS Mercantil Plaza Building 2 Avenue Ponce de Leon Ave Ste 914 San Juan, PR 00818-1693 | X | J | | X | X | X | Unknown | Unknown 0.00 |
| Account No. | | | For Notice Purposes Only. | | | | | |
| Kern County Assessor 1115 Truxton Avenue Bakersfield, CA 93301 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | Property taxes owing for 2009 and 2010 | | | | | |
| Kern County Assessor & Taxpayer Ser PO Box 580 Bakersfield, CA 93302 | X | J | | | | | 1,044.58 | Unknown Unknown |
| Account No. | | | Prior to 11/22/09 State Tax | | | | | |
| Limestone County Tax Office Charlene Black Tax A/C PO Box 539 Groesbeck, TX 76642 | X | J | | | X | | Unknown | Unknown 0.00 |
| Account No. | | | Prior to 11/22/09 Oil and Mining Rights Tax | | | | | |
| Los Angeles County Tax Collector 225 North Hill Street  Room 122 Los Angeles, CA 90012 | X | J | | | | | 25,261.70 | Unknown Unknown |

Sheet  **4**  of  **5**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                 0.00
(Total of this page)    26,306.28        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **William M. Lansdale**                                          Case No. ___**8:09-22982-ES**___
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Prior to 11/22/09 State Tax | | | | | | |
| New Mexico Taxation and Revenue Dep 1100 South St. Francis Drive Santa Fe, NM 87504 | X | J | | | X | | Unknown | Unknown | 0.00 |
| Account No. | | | Prior to 11/22/09 State Tax | | | | | | |
| Posey County Treasurer's Office 126 N 3rd Street Mount Vernon, IN 47620 | X | J | | | X | | Unknown | Unknown | 0.00 |
| Account No. | | | Property tax on real property located in Carlsbad, California | | | | | | |
| San Diego County Treasurer Tax Coll 1600 Pacific Hwy, Room 162 San Diego, CA 92101 | X | J | | | X | | Unknown | Unknown | 0.00 |
| Account No. | | | Use Taxes | | | | | | |
| State Board of Equalization Attn  Special Procedures Section PO Box 942879 Sacramento, CA 95814 | X | J | | | X | | Unknown | Unknown | 0.00 |
| Account No. | | | 11/22/09 State Tax | | | | | | |
| Utah State Tax Commissioner Taxpayer Services Division 210 N 1950 W Salt Lake City, UT 84134 | X | J | | | X | | Unknown | Unknown | 0.00 |

Sheet _5_ of _5_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 603,648.76 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

## GENERAL NOTES REGARDING SCHEDULE F

The amounts stated in Schedule F for the claims of any parties to contracts with the Debtor do not include any claims for breach of contract or other damages; the stated amount is the amount of the account payable owing to the contract party as of the Petition Date in the Debtor's books and records.

Schedule F does not include certain general accruals for liabilities, which were carried on the Debtor's books and records as of the Petition Date. Such accruals are general estimates of liabilities. These accruals do not represent specific claims as of the Petition Date.

The claims listed in Schedule F arose or were incurred on various dates. A determination of each date upon which each claim in Schedule F was incurred or arose may be costly and unduly burdensome and no incurrence date is shown where the cost or burden would be significant.

The claims listed on Schedule F are subject to further review, reconciliation and amendment by the Debtor.

For certain trade vendor claims, all or a portion of the claim amounts listed on Schedule F might be an administrative expense priority claim in accordance with section 503(b)(9) of the Bankruptcy Code.

Claims of royalty holders are listed on Schedule F. Schedule F includes estimates of unpaid royalties as of the Petition Date. Notwithstanding listing claims of royalty holders on Schedule F, the Debtor reserves the right to characterize or to challenge any purported characterization of royalty claims of his own or of royalty holders in the Debtor's oil and gas interests as he determines appropriate.

The Debtor is married. His wife is not a debtor under the Bankruptcy Code. Certain obligations of the Debtor may also be community obligations of his wife. The Debtor has not done an analysis of which obligations are also those of his wife by virtue of their marriage. The Debtor reserves the right to amend his Schedule F if he later determines that his wife is a co-obligor on any obligation that is not listed on Schedule F (or not listed as an obligation of his wife in Schedule F).

Certain claims listed on Schedules E and F are obligations of the operator and/or other co-owners of oil and gas or mineral interests for which the debtor may be also obligated in whole or part.

B6F (Official Form 6F) (12/07)

In re   **William M. Lansdale**                                      Case No.   **8:09-22982-ES**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **ABZ Pest Control** **17546 Studebaker Road** **Cerritos, CA 90703** | - | | | | X | | Unknown |
| Account No. | | | Vendor | | | | |
| **AC Terra** **1250 East 23rd Street** **Signal Hill, CA 90755** | - | | | | | | 6,285.89 |
| Account No. | | | Vendor | | | | |
| **Affordable Tank Rentals** **3806 Madonna Drive** **Fullerton, CA 92835** | - | | | | | | 1,683.00 |
| Account No. | | | Vendor | | | | |
| **Allenco** **2109 Gundry Ave** **Signal Hill, CA 90755** | - | | | | X | | Unknown |
| | | | Subtotal (Total of this page) | | | | 7,968.89 |

**29**   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       S/N:40561-091210    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                              Case No.    **8:09-22982-ES**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| **Allied Waste** **12949 Telegraph Road** **Santa Fe Springs, CA 90670** | | - | | | | X | | Unknown |
| Account No. | | | | Vendor | | | | |
| **American Express** **PO Box 0001** **Los Angeles, CA 90096-8000** | | - | | | | X | | 4,885.68 |
| Account No. | | | | Contract | | | | |
| **Anadarko Petroleum** **1201 Lake Robbins Dr** **Spring, TX 77380** | | - | | | X | X | X | Unknown |
| Account No. | | | | Vendor | | | | |
| **Anterra Energy Services Inc** **2221 Sturgis Road** **Suite E** **Oxnard, CA 93030** | | - | | | | | | 14,599.77 |
| Account No. | | | | Insurance | | | | |
| **Anthem Blue Cross** **PO Box 60007** **Los Angeles, CA 90060** | | - | | | | X | | Unknown |

Sheet no. __1__ of __29__ sheets attached to Schedule of                                    Subtotal                   19,485.45
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                            Case No.    **8:09-22982-ES**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Vendor | | | | |
| **Arrowhead** **6661 Dixie Hwy Suite 4** **Louisville, KY 40258** | - | | | | | | 32.00 |
| Account No. | | | Oil or Gas Royalties | | | | |
| **Arvonne Degenfelder** **2422 Duraznitas Place** **Ramona, CA 92065** | - | | | | | | 70.46 |
| Account No. | | | Vendor | | | | |
| **Ausburn Oil Well Cementing** **2941 Gardena Avenue** **Signal Hill, CA 90755** | - | | | | | | 12,672.28 |
| Account No. | | | Vendor | | | | |
| **Auto Club of Southern California** **PO Box 25005** **Santa Ana, CA 92799** | - | | | | X | | Unknown |
| Account No. | | | Vendor | | | | |
| **Avante Environmental** **2472 Chambers Road** **Tustin, CA 92780** | - | | | | X | | Unknown |

Sheet no.  **2**  of  **29**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            12,774.74

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                                    Case No.    **8:09-22982-ES**
                                             _____
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Avaya** **PO Box 550599** **Jacksonville, FL 32255** | - | | Vendor | | X | | Unknown |
| Account No.  **Baker Hughes** **PO Box 200415** **Houston, TX 77216** | - | | Vendor | | | | 2,712.31 |
| Account No.  **Bank Of America** **PO Box 15026** **Wilmington, DE 19850** | - | | Vendor | | | | 1,043.67 |
| Account No.  **Barbara Elam** **133 Lark Lane** **Mill Valley, CA 94941** | - | | Rent | | X | | Unknown |
| Account No.  **Barbara Lee Quigley** **832 Hogan Mountain Road** **Hot Springs, NC 28743** | - | | Oil or Gas Royalties | | | | 70.46 |

Sheet no. __3__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                3,826.44

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                    Case No.    **8:09-22982-ES**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Barkley Environmental**<br>**1740 West Katella**<br>**Suite D**<br>**Orange, CA 92867** | - | | | | X | | Unknown |
| Account No. | | | Contract | | | | |
| **Bill Barrett Corporation**<br>**1099 18th Street**<br>**#2300**<br>**Denver, CO 80202** | - | | | X | X | X | Unknown |
| Account No. | | | Contract | | | | |
| **Black Diamond Energy of Delaware**<br>**29 Sage Trail Road**<br>**Buffalo, WY 82834** | - | | | X | X | X | Unknown |
| Account No. | | | Vendor | | | | |
| **Black Gold Pump and Supply**<br>**PO Box 16007**<br>**Long Beach, CA 90806** | - | | | | X | | Unknown |
| Account No. | | | For Notice Purposes Only | | | | |
| **BLM Utah State Office**<br>**440 West 299 South**<br>**Suite 500**<br>**Salt Lake City, UT 84101** | - | | | | | | 0.00 |

Sheet no. __4__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **William M. Lansdale**                                          Case No.   **8:09-22982-ES**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Insurance | | | | |
| **Blue Shield** PO Box 629013 El Dorado Hills, CA 95762 | | - | | | X | | Unknown |
| Account No. | | | Oil or Gas Royalties | | | | |
| **Bradley Allen Scherer** 4656 South Shore Blvd West Palm Beach, FL 33414 | | - | | | | | 13,631.69 |
| Account No. | | | Vendor | | | | |
| **Brady Pool & Spa** 1116 England Street Huntington Beach, CA 92648 | | - | | | | | 120.00 |
| Account No. | | | Medical Services | | | | |
| **Breast Imaging Radiologists** PO Box 19296 Newbury Park, CA 91319 | | - | | | X | | Unknown |
| Account No. | | | For Notice Purposes Only | | | | |
| **Bureau of Land Management** Montana, N Dakota and South Dakota 5001 Southgate Drive Billings, MT 59101 | | - | | | | | 0.00 |

Sheet no. __5__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      13,751.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                                    Case No.    **8:09-22982-ES**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract | | | | |
| **Burton W Hancock**<br>**1505 Gillaspie Dr**<br>**Boulder, CO 80305** | | - | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Insurance | | | | |
| **CAPAX Giddings Corby Hynes**<br>**1150 Ninth Street**<br>**Suite 1400**<br>**Modesto, CA 95354** | | - | | | | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Medical Services | | | | |
| **Cardiovascular Care**<br>**3801 Katella**<br>**Suite 401**<br>**Los Alamitos, CA 90720** | | - | | | | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Oil or Gas Royalties | | | | |
| **Charles Marshall**<br>**2595 Sycamore Drive**<br>**San Marino, CA 91108** | | - | | | | | | |
| | | | | | | | | **35.23** |
| Account No. | | | | Single family residence in which the Debtor and his wife reside. Titleholder to real property is the Marianthi K. Lansdale Qualified Personal Residence Trust. | | | | |
| **Chase Home Finance LLC**<br>**PO Box 182349**<br>**Columbus, OH 43218** | X | J | | | | | | |
| | | | | | | | | **867,000.00** |

Sheet no. __6__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**867,035.23**

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                              Case No.    **8:09-22982-ES**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | For Notice Purposes Only | | | | |
| **Chase Manhattan Bank c/o Dudley Clark & Chan Edward B. Reynolds, Jr., Esq. 9720 Estate Thomas, Suite 1 St Thomas, VI 00802** | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Vendor | | | | |
| **Chevron & Texaco PO Box 9560 Concord, CA 94524** | - | | | | | | | | 307.56 |
| Account No. | | | | | Insurance | | | | |
| **Chubb Group of Insurance Companies 15 Mountain View Road Warren, NJ 07059** | - | | | | | | X | | Unknown |
| Account No. | | | | | Contract | | | | |
| **Citation Oil and Gas Corp PO Box 3032 Odessa, TX 79760** | - | | | | | X | X | X | Unknown |
| Account No. | | | | | Lawsuit | | | | |
| **City National Bank c/o Sherrill L. Johnson 555 South Flower Street 18th Floor Los Angeles, CA 90071** | - | | | | | X | X | X | Unknown |

Sheet no. __7__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    307.56

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                      Case No.    **8:09-22982-ES**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Insurance | | | | |
| **Colony Insurance** **8720 Stony Point Parkway Suite 300** **Richmond, VA 23235** | | - | | | X | | Unknown |
| Account No. | | | For Notice Purposes Only | | | | |
| **Colorado Bureau of Land Management** **2850 Youngfield St.** **Denver, CO 80215** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Conservation Committee** **California Oil and Gas Producers** **5100 California Avene** **Suite 200** **Bakersfield, CA 93309** | | - | | | X | | Unknown |
| Account No. | | | Services | | | | |
| **County Sanitation Districts** **Los Angeles County** **1955 Workman Mill Road** **Whittier, CA 90607** | | - | | | X | | Unknown |
| Account No. | | | Legal Fees | | | | |
| **Cox Castle Nicholson LLP** **2049 Century Park East** **28th Floor** **Los Angeles, CA 90067** | | - | | | X | | Unknown |

Sheet no. __8__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  | 0.00
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                                    Case No.    **8:09-22982-ES**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Dana W Behymer**<br>**Behymer Family Trust**<br>**18218 Paradise Mountain Road #190**<br>**Valley Center, CA 92082** | | - | Oil or Gas Royalties | | | | 70.46 |
| Account No.<br><br>**Darby N. Moses & Associates**<br>**PO Box 280186**<br>**Denver, CO 80228** | | - | Vendor | | X | | Unknown |
| Account No.<br><br>**David Danney**<br>**4500 E Pacific Coast Highway**<br>**4th Floor**<br>**Long Beach, CA 90804** | | - | Vendor | | X | | Unknown |
| Account No.<br><br>**Davis Contractors**<br>**2055 Lees Avenue**<br>**Long Beach, CA 90815** | | - | Vendor | | X | | Unknown |
| Account No.<br><br>**Department of Natural Resources**<br>**and Conservation**<br>**PO Box 201601**<br>**IA 51620** | | - | For Notice Purposes Only | | | | 0.00 |

Sheet no. __9__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                70.46

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **William M. Lansdale**                                              Case No.   **8:09-22982-ES**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Vendor | | X | | |
| Dept of Conservation 801 K Street MS 20 20 Sacramento, CA 95814 | | | | | | | | Unknown |
| Account No. | | - | | Vendor | | X | | |
| Dish Network Dept 0063 Palatine, IL 60055 | | | | | | | | Unknown |
| Account No. | | - | | Utilities | | | | |
| Edison PO Box 6400 Rancho Cucamonga Rancho Cucamonga, CA 91729 | | | | | | | | 464.62 |
| Account No. | | - | | Contract | X | X | X | |
| Encana Oil and Gas USA Inc 370 17th Street Suite 1700 Denver, CO 80202 | | | | | | | | Unknown |
| Account No. | | - | | Vendor | | | | |
| Fedex PO Box 1938 Provo, UT 84603 | | | | | | | | 42.40 |

Sheet no.  **10**  of  **29**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

507.02

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                                    Case No.    **8:09-22982-ES**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  | | | Vendor | | | | |
| **Figari and Davenport LLP 3400 Bank of America Plaza 901 Main Street LB 125 Dallas, TX 75202** | - | | | | X | | Unknown |
| Account No.  | | | Insurance | | | | |
| **Fireman Fund Insurance 9444 Balboa Ave San Diego, CA 92123** | - | | | | X | | Unknown |
| Account No.  | | | Insurance | | | | |
| **First Insurance Funding PO Box 3306 Northbrook, IL 60065** | - | | | | X | | Unknown |
| Account No.  | | | Insurance | | | | |
| **GEICO One GEICO Plaza Bethesda, MD 20810** | - | | | | X | | Unknown |
| Account No.  | | | Appraisal Fees | | | | |
| **George Hamilton Jones, Inc. 717 Lida Park Drive Suite D Newport Beach, CA 92663** | - | | | | | X | 71,282.91 |

Sheet no. __11__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    71,282.91

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                              Case No.    **8:09-22982-ES**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Gerard Griffin PO Box 70 Seal Beach, CA 90740 | - | | | | X | | Unknown |
| Account No. | | | Legal Services | | | | |
| Gibbons PC One Gateway Center Newark, NJ 07102 | - | | | | X | | Unknown |
| Account No. | | | Oil or Gas Royalties | | | | |
| Glenarvon Behymer Jr 3316 North Elm Place Bethany, OK 72008 | - | | | | | | 70.46 |
| Account No. | | | Vendor | | | | |
| H&H Casing Services PO Box 129 Cypress, CA 90630 | - | | | | | | 4,317.49 |
| Account No. | | | Services | | | | |
| Harbor Resources 4281 Katells Avenue Suite Los Alamitos, CA 90720 | - | | | | X | | Unknown |

Sheet no. __12__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,387.95

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                         Case No.    **8:09-22982-ES**
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.                                                                 **Healthplan Services, Inc.** PO Box 30102 Tampa, FL 33630 | - | | | | Health Premiums | | X | | Unknown |
| Account No.                                                                 **Home Depot** PO Box 6031 The Lakes, NV 88901 | - | | | | Vendor | | | | 482.42 |
| Account No.                                                                 **Jitterburg** PO Box 4428 Carlsbad, CA 92018 | - | | | | Services | | X | | Unknown |
| Account No.                                                                 **John Guzman Crane Service** 24824 Seagrove Ave Wilmington, CA 90744 | - | | | | Vendor | | | | 180.00 |
| Account No.                                                                 **John Hancock Life Insurance** 1 John Hancock Way Suite 1700 Boston, MA 02217 | - | | | | Insurance Premiums | | X | | Unknown |

Sheet no. __13__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           662.42

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                          Case No.    **8:09-22982-ES**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John M  Phillips Oilfield Equipment<br>2755 Dawson Ave<br>Signal Hill, CA 90755 | - | | Vendor | | | | 10,353.99 |
| Account No.<br><br>John Mullin<br>2033 Monterey Road<br>South Pasadena, CA 91030 | - | | Oil or Gas Royalties | | | | 4,806.58 |
| Account No.<br><br>JP Morgan Chase & Co<br>Attn: Legal Department<br>270 Park Avenue<br>38th Floor<br>New York, NY 10017 | - | | Lawsuit pending | | | X | 600,000.00 |
| Account No.<br><br>Katella Emergency Physicians<br>PO Box 41909<br>Philadelphia, PA 19101 | - | | Medical Services | | X | | Unknown |
| Account No.<br><br>Kerr McGee Oil and Gas Onshore, LP<br>1999 Broadway<br>Suite 3700<br>Denver, CO 80202 | - | | Contract | X | X | X | Unknown |

Sheet no. __14__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

615,160.57

B6F (Official Form 6F) (12/07) - Cont.

In re   **William M. Lansdale**                                              Case No.   **8:09-22982-ES**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Kohls** PO Box 30510 Los Angeles, CA 90030 | - | | Goods purchased | | | | 82.64 |
| Account No. **Lacy Oil Tool** PO Box 695 Wilmington, CA 90748 | - | | Vendor | | | | 450.00 |
| Account No. **Lansdale Family Trust** 350 Ocean Avenue Seal Beach, CA 90740 | - | | Contribution | X | X | X | Unknown |
| Account No. **Lonesome Dove Petroleum Co** 350 W Colorado Blvd Pasadena, CA 91106 | - | | Litigation | | X | X | Unknown |
| Account No. **Long Beach Memorial Medical Center** PO Box 1428 Long Beach, CA 90801 | - | | Medical Services | | X | | Unknown |

Sheet no. __15__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            532.64

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                              Case No.    **8:09-22982-ES**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Medical Services | | | | |
| **Los Alamitos Medical Center** **Box 830913** **Birmingham, AL 35283** | - | | | | X | | **Unknown** |
| Account No. | | | Medical Services | | | | |
| **Los Alamitos Radiology Group** **Dept LA 21758** **Pasadena, CA 91185** | - | | | | X | | **Unknown** |
| Account No. | | | Oil or Gas Royalties | | | | |
| **Lucie Lyons** **929 La Salle** **Louisville, CO 80027** | - | | | | | | **352.30** |
| Account No. | | | Oil or Gas Royalties | | | | |
| **Lynda Morck** **12686 Bull Lake Road** **Troy, MT 59935** | - | | | | | | **35.23** |
| Account No. | | | Oil or Gas Royalties | | | | |
| **Margaret Galbraith** **2600 Mission Street** **#200** **San Marino, CA 91108** | - | | | | | | **1,409.21** |

Sheet no.  **16**  of  **29**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,796.74**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                    Case No.    **8:09-22982-ES**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Oil or Gas Royalties | | | | |
| **Margaret Galbraith Escrow Agent Karl and Tina Rodi Family Trust 2600 Mission Street #200 San Marino, CA 91108** | - | | | | | | 11,559.68 |
| Account No. | | | Oil or Gas Royalties | | | | |
| **Margaret Scherer 417 Primavera Way 33480 Palm Beach, FL 33480** | - | | | | | | 2,306.79 |
| Account No. | | | Loan | | | | |
| **Marianthi Lansdale 350 Ocean Avenue Seal Beach, CA 90740** | | H | | | | | 2,000,000.00 |
| Account No. | | | Litigation | | | | |
| **Marina Pacifica Homeowners Assoc. c/o Stuart A. Katz Esq 20281 SW Birch ST Suite 100 Newport Beach, CA 92660** | - | | | X | X | X | Unknown |
| Account No. | | | Rent | | | | |
| **Marina Pacifica LLC File 1158 1801 W Olympic Blvd Pasadena, CA 91199** | - | | | | | | 0.00 |

Sheet no. __17__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,013,866.47**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **William M. Lansdale**                                    Case No.    **8:09-22982-ES**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Promissory Note | | | | |
| Mary Lou Narz 16222 Monterey Lane Space 296 Huntington Beach, CA 92649 | | | | | | | 426,832.70 |
| Account No. | | | Medical Services | | | | |
| Memorial Care Patient Financial Services PO Box 20894 Fountain Valley, CA 92728 | - | | | | X | | Unknown |
| Account No. | | | Medical Services | | | | |
| Memorial Othro Surgery Medical Gr PO Box 261430 San Diego, CA 92196 | - | | | | X | | Unknown |
| Account No. | | | Medical Services | | | | |
| Memorial Pulmonary and Sleep Consul 701 E 28th Street Suite 318 Long Beach, CA 90806 | - | | | | X | | Unknown |
| Account No. | | | Appraisal Services | | | | |
| MT Associates Inc Real Estate Appraisers & Consultant 31225 La Baya Drive Suite 120 Thousand Oaks, CA 91362 | - | | | | X | | Unknown |

Sheet no. __18__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        426,832.70

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **William M. Lansdale**                                              Case No.   **8:09-22982-ES**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | |
| **New Mexico Bureau of Land Managemen** **1474 Rodeo Road** **Santa Fe, NM 87504** | | - | | | | | 0.00 |
| Account No. | | | Contract | | | | |
| **NM Energy Minerals and Mining** **Natural Resource Department** **and Mineral Division** **1220 S St Francis Drive** **Santa Fe, NM** | | - | | X | X | X | Unknown |
| Account No. | | | Contract | | | | |
| **Noble Energy Inc** **1625 Broadway** **Ste 2200** **Denver, CO 80202** | | - | | X | X | X | Unknown |
| Account No. | | | For Notice Purposes Only | | | | |
| **North Dakota Bureau of Land Mgmt.** **5001 Southgate Drive** **Billings, MT 59101** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Oil Well Service Co** **1241 E Burnett** **Signal Hill, CA 90755** | | - | | | | | 80,438.64 |

Sheet no. __19__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      80,438.64

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                            Case No.    **8:09-22982-ES**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Orthopedic Specialties of No County**<br>**3905 Waring Road**<br>**Oceanside, CA 92056** | - | | **Medical Services** | | X | | Unknown |
| Account No.<br><br>**Pacific Marketing & Transportation**<br>**5900 Cherry Avenue**<br>**Long Beach, CA 90805** | - | | **Contract** | X | X | X | Unknown |
| Account No.<br><br>**Park Juniper HOA**<br>**GRG Management, Inc.**<br>**PO Box 1186**<br>**Carlsbad, CA 92018** | - | | **Homeowners dues** | | X | | Unknown |
| Account No.<br><br>**Patterson Welding**<br>**PO Box 204**<br>**Brea, CA 92822** | - | | **Vendor** | | X | | Unknown |
| Account No.<br><br>**Plains Marketing LP**<br>**333 Clay Street**<br>**Suite 1600**<br>**Houston, TX 77201** | - | | **Contract** | | X | | Unknown |

Sheet no. __20__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **William M. Lansdale**                                              Case No.  **8:09-22982-ES**
                                                              _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| **Platt Security** **3275 East Grant Street** **Suite D** **Signal Hill, CA 90755** | - | | | | | X | | Unknown |
| Account No. | | | Insurance | | | | | |
| **Principal Financial Group** **Des Moines, IA 50392** | - | | | | | X | | Unknown |
| Account No. | | | Vendor | | | | | |
| **Public Storage** **7482 Garden Grove Blvd** **Westminster, CA 92683** | - | | | | | X | | Unknown |
| Account No. | | | Contract | | | | | |
| **Quivera Mining Co** **6305 Waterford Blvd** **Suite 400** **Oklahoma City, OK 73118** | - | | | | X | X | X | Unknown |
| Account No. | | | Contract | | | | | |
| **Quivera Mining Co** **PO Box 218** **Grants, NM 87020** | - | | | | X | X | X | Unknown |

Sheet no.  **21**  of  **29**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                              Case No.    **8:09-22982-ES**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Vendor | | | | |
| **Rim Operating** **5 Inverness Drive East** **Englewood, CO 80112** | | | | | | | | 634.37 |
| Account No. | | - | | Dental Services | | X | | |
| **Robert Kettlewell, DDS** **3142 Vista Way #305** **Oceanside, CA 92056** | | | | | | | | Unknown |
| Account No. | | - | | Contract | X | | | |
| **Rufus v. Rhoades** **350 West Colorado Blvd** **Suite 500** **Pasadena, CA 91109** | | | | | | | | 3,000,000.00 |
| Account No. | | - | | Contract | X | X | X | |
| **Running Foxes Petroleum Inc** **7060-BS Tucson Way** **Englewood, CO 80112** | | | | | | | | Unknown |
| Account No. | | - | | Vendor | | X | | |
| **Safeguard Business Systems** **PO Box 1146** **San Pedro, CA 90733** | | | | | | | | Unknown |

Sheet no. __22__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,000,634.37**

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                    Case No.    **8:09-22982-ES**
_____                      _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sampson Oil Co**<br>**301 Ultimo Avenue**<br>**Long Beach, CA 90814** | - | | Vendor | | | | 6,077.50 |
| Account No.<br><br>**SCAQMD**<br>**21865 Copley Drive**<br>**Diamond Bar, CA 91765** | - | | Fee | X | X | | Unknown |
| Account No.<br><br>**Seabright Insurance**<br>**Lock Box 774268**<br>**4268 Solutions Center**<br>**Chicago, IL 60677** | - | | Premiums | | | | 1,113.44 |
| Account No.<br><br>**Seal Beach Urgent Care**<br>**1198 Pacific Coast Hwy**<br>**Suite I & J**<br>**Avalon, CA 90704** | - | | Medical Services | | | | 20.00 |
| Account No.<br><br>**Shook Hardy & Bacon LLP**<br>**201 South Biscayne Blvd**<br>**Suite 2400**<br>**Miami, FL 33131** | - | | Legal Fees | | | | 17,450.44 |

Sheet no. __23__ of __29__ sheets attached to Schedule of       Subtotal              | 24,661.38
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                      Case No.    **8:09-22982-ES**
                                              _____
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Sigmund Rosenfeld** **1200 17th Street Suite 1025** **Denver, CO 80202** | | - | | | X | | Unknown |
| Account No. | | | Vendor | | | | |
| **Smith Paint** **2875 Cherry Ave** **Signal Hill, CA 90755** | | - | | | X | | Unknown |
| Account No. | | | Medical Services | | | | |
| **Southland Neurologic Association** **3791 Katella Avenue Suite 106** **Los Alamitos, CA 90720** | | - | | | | | 1,020.00 |
| Account No. | | | Vendor | | | | |
| **Sparkletts** **PO Box 660579** **Dallas, TX 75266** | | - | | | | | 27.80 |
| Account No. | | | Vendor | | | | |
| **Staples** **Dept 51** **7811679926** **PO Box 689020** **Des Moines, IA 50368** | | - | | | X | | Unknown |

Sheet no. __24__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,047.80

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                                Case No.    **8:09-22982-ES**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Stephen L. Newman<br>23041 Avenida De La Carlota<br>Suite 280<br>Laguna Hills, CA 92653 | | - | Accounting Services | | X | | Unknown |
| Account No.<br><br>Tammy Huges<br>Landman<br>Yates Petroleum Corp<br>105 S 4th Street<br>Artesia, NM 88210 | | - | Contract | X | X | X | Unknown |
| Account No.<br><br>The Dock Company<br>15033 Bolsa Chica #104-131<br>Huntington Beach, CA 92649 | | - | Vendor | | | | 10,944.00 |
| Account No.<br><br>The Gas Company<br>PO Box C<br>Monterey Park, CA 91756 | | - | Utilities | | | | 161.96 |
| Account No.<br><br>The Hartford Steam Boiler Insurance<br>One State Stree<br>Hartford, CT 06103 | | - | Insurance | | X | | Unknown |

Sheet no. __25__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,105.96

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                          Case No.    **8:09-22982-ES**
                                                    ,
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only. | | | | |
| The IL Dept. of Natural Resources Office of Mines and Minerals Division of Oil and Gas One Natural Resources Way Springfield, IL 62702 | | - | | | | | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | |
| The Tribal Energy Administration PO Box 42 Cheyenne, WY 82009 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Tiger Cased Hole-Services Inc PO Box 91535 Long Beach, CA 90809 | | - | | | | | 13,549.54 |
| Account No. | | | Utilities | | | | |
| Time Warner Cable 13922 Seal Beach Blvd Seal Beach, CA 90740 | | - | | | | | 109.34 |
| Account No. | | | Vendor | | | | |
| TMG Transportation PO Box 5547 Fullerton, CA 92838 | | - | | | | | 11,084.50 |

Sheet no.  **26**  of  **29**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            24,743.38

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                    Case No.    **8:09-22982-ES**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Insurance | | | | |
| **UNUM** **2211 Congress Street** **Portland, ME 04122** | | - | | | | X | | Unknown |
| Account No. | | | | For Notice Purposes Only | | | | |
| **Utah Bureau of Land Management** **440 West 200 South** **Salt Lake City, UT 84101** | | - | | | | | | 0.00 |
| Account No. | X | | | Contract/Litigation | | | | |
| **V.I. Bureau of Internal Revenue** **Aquannette Y. Chinnery-Montell** **GERS Building 2nd FL** **34-38 Kronprindsens Gade** **St Thomas, VI 00802** | | - | | | X | X | X | Unknown |
| Account No. | | | | Utilities | | | | |
| **Verizon** **PO Box 9688** **Mission Hills, CA 91346** | | - | | | | | | 603.95 |
| Account No. | | | | Utilities | | | | |
| **Verizon Wireless** **PO Box 96099** **Bellevue, WA 98009** | | - | | | | | | 318.26 |

Sheet no. __27__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          922.21

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                              Case No.    **8:09-22982-ES**
                                                          _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Litigation | | | | |
| VIBIR c/o Joanne Bozzuto/Receiver VI Department of Justice GERS Complex, 2nd Floor 34-38 Kronprindsens Gade St Thomas, VI 00802 | | - | | X | X | X | Unknown |
| Account No. | | | Legal Services | | | | |
| Watts Benham & Sprehn PC PO Box 11720 St Thomas, VI 00801-4720 | | - | | | X | | Unknown |
| Account No. | | | Oil or Gas Royalties | | | | |
| Wayne Mulllin 13331 Moorpark Street #233 Sherman Oaks, CA 91423 | | - | | | | | 4,806.58 |
| Account No. | | | Credit Card | | | | |
| Wells Fargo Card Services PO Box 10347 Des Moines, IA 50306 | | - | | | X | | Unknown |
| Account No. | | | Contract | | | | |
| Wexpro Company PO Box 45601 Salt Lake City, UT 84145 | | - | | X | X | X | Unknown |

Sheet no. __28__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        4,806.58

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William M. Lansdale**                                          Case No.    **8:09-22982-ES**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Contract | | | | |
| **Williams Production RMT Co.** **300 N Works Ave** **Gillette, WY 82716** | | H | | | X | X | X | Unknown |
| Account No. | | | | Billing and Collection Services | | | | |
| **Windes and McClaughry** **111 West Ocean Blvd 22nd Floor** **Long Beach, CA 90801** | | - | | | X | | | Unknown |
| Account No. | | | | For Notice Purposes Only | | | | |
| **Wyoming Bureau of Land Management** **5353 Yellowstone Road** **Cheyenne, WY 82009** | | - | | | | | | 0.00 |
| Account No. | | | | Contract | | | | |
| **XTO Energy** **210 Park Avenue** **#2350** **Oklahoma City, OK 73102** | | - | | | X | X | X | Unknown |
| Account No. | | | | | | | | |

Sheet no. **29** of **29** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 0.00 |
| Total (Report on Summary of Schedules) | 7,208,610.20 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

## GENERAL NOTES REGARDING SCHEDULE G

While effort has been made to ensure the accuracy of the Schedule of Executory Contracts and Unexpired Leases, inadvertent errors or omissions may have occurred. The Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any such contracts, agreements or documents listed herein. The Debtor hereby reserves the right to dispute the validity, status, characterization or enforceability of any such contracts, agreements or leases set forth herein and to amend or supplement this Schedule.

Certain of the contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. Certain of the real property leases listed on this Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on this Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Additionally, the Debtor may be a party to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements are not set forth on this Schedule G.

Certain of the agreements listed on Schedule G may be in the nature of sales agreements or secured financings. The Debtor reserves all of his rights to dispute or challenge the characterization of any agreements reflected in Schedule G, or any document or instrument related to a creditor's claim.

Schedule A includes the Debtor's oil and gas leases  See General Notes Regarding Schedule A for its discussion of oil and gas interests.

The Debtor is married. His wife is not a debtor under the Bankruptcy Code. Certain property of the Debtors' estate is community property and certain obligations of the Debtor may also be community obligations of his wife. The Debtor has not done an analysis of which property and obligations under his executory contracts and unexpired leases are also those of his wife by virtue of their marriage. The Debtor reserves the right to amend his Schedules if he later determines that his wife is a co-owner of any property or co-obligor on any obligation that is not listed as property or an obligation of his wife in the Debtor's Schedules

B6G (Official Form 6G) (12/07)

| In re | **William M. Lansdale** | | Case No. | **8:09-22982-ES** |
|---|---|---|---|---|
| | | Debtor(s) | | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Automobile Club of Southern CA**<br>**4800 Airport Plaza Dr**<br>**Long Beach, CA** | **Auto Insurance Policy**<br>**Term: 6/21/2009 - 6/21/2010**<br>**Policy: #G 2934223** |
| **Chubb Group of Insurance Companies**<br>**15 Mountain View Road**<br>**Warren, NJ 07059** | **General Liability Insurance Policy**<br>**Term: 3/27/2009 - 3/27/2010**<br>**Policy: #7953-37-52** |
| **Chubb Group of Insurance Companies**<br>**15 Mountain View Road**<br>**Warren, NJ 07059** | **Excess Coverage Policy**<br>**Term: 3/27/2009 - 3/27/2010**<br>**Policy No: 7953-37-52** |
| **Colony Insurance**<br>**8720 Stony Point Parkway Suite 300**<br>**Richmond, VA 23235** | **Oil and Gas Contractors Equipment Policy**<br>**Term: 3/27/2009 - 3/27/2010**<br>**Policy # IM133565** |
| **Colony Insurance**<br>**8720 Stony Point Parkway Suite 300**<br>**Richmond, VA 23235** | **Commercial Property Insurance Policy**<br>**Term: 3/27/209 - 3/27/2010**<br>**Policy: #SP131960** |
| **Pacific Marketing & Transportation**<br>**5900 Cherry Avenue**<br>**Long Beach, CA 90805** | **Crude Oil Purchase Agreement under which Pacific Marketing and Transportation will purchase crude oil.** |
| **Plains Marketing LP**<br>**333 Clay Street**<br>**Suite 1600**<br>**Houston, TX 77201** | **Pacific Management and Transportation Interest to Plains Marketing LP, an affiliate of Pacific Management and Transportation.** |
| **Platt Security**<br>**3275 East Grant Street**<br>**Suite D**<br>**Signal Hill, CA 90755** | **Security Service Contract**<br>**"At Will" contract** |

Sheet 1 of 2 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6G (Official Form 6G) (12/07) - cont.

In re   **William M. Lansdale**                                                    Case No.   **8:09-22982-ES**
                            Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Seabright Insurance<br>Lock Box 774268<br>4268 Solutions Center<br>Chicago, IL 60677 | Workers Compensation Insurance Policy<br>Term: 8/01/2009 - 8/01/2010 |
| The Dock Company<br>15033 Bolsa Chica #104-131<br>Huntington Beach, CA 92649 | Maintenance Contract for Boat Slips<br>Phase 3 - Partial Open |
| The Hartford Steam Boiler Insurance<br>One State Street<br>Hartford, CT 06103 | Equipment Breakdown Coverage Policy<br>Term: 3/27/2009 - 3/27/2010<br>Policy: FBP2211542 |
| Virgin Islands Bureau of Internal Revenue<br>Aquannette Y. Chinnery-Montell<br>GERS Building 2nd FL<br>34-38 Kronprindsens Gade<br>St Thomas, VI 00802 | Final Settlement Agreement of obligation of Lonesome Dove Petroleum Co. |
| See Attachment G | The Debtor is a party to operating agreements under which such entities operate the oil wells in which the Debtor has an interest. |

Sheet 2 of 2 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

**Attachment to Schedule G**
**Operators of Oil Wells**

**BLM Lease Number**
**Addresses for Operators**

W-39561

Citation Oil and Gas Corp
P.O. Box 3032
Odessa, TX. 79760

W-42595

Bill Barrett Corporation
1099 18th St.
#2300
Denver, CO. 80202

XTO Energy Inc.
210 Park Ave.
#2350
Oklahoma City, OK 73102

W-28379

Black Diamond Energy of Delaware
29 Sage Trail Rd.
Buffalo, WY 82834

W-31557

Wexpro Company
P.O. Box 45601
Salt Lake City, UT 84145

Kerr McGee Oil and Gas Onshore, LP
1999 Broadway
Ste. 3700
Denver, CO. 80202-1955
Phone: 720-264-2727

**Attachment to Schedule G**
**Operators of Oil Wells**

W-151551

Kerr McGee Oil and Gas Onshore, LP
1999 Broadway
Ste. 3700
Denver, CO. 80202-1955
Phone: 720-264-2727

W-21221

Anadarko Petroleum Corp.
1201 Lake Robbins Dr.
Woodlands, Texas 77380

Phone: 822-636-4917

Williams Production RMT Co.
300 N. Works Ave.
Gillette, WY. 82716

Phone: 307-686-1636

W-27706

Williams Production RMT Co.
300 N. Works Ave.
Gillette, WY. 82716

W-60156

Anadarko Petroleum Corp.
1201 Lake Robbins Dr.
Woodlands, Texas 77380
Phone: 822-636-4917

W-60156

Kerr McGee Oil and Gas Onshore, LP
1999 Broadway
Ste. 3700
Denver, CO. 80202-1955

**Attachment to Schedule G**
**Operators of Oil Wells**


W-53237

Williams Production RMT Co.
300 N. Works Ave.
Gillette, WY. 82716


W-40879

Noble Energy Inc.
1625 Broadway
Ste. 2200
Denver, CO. 80202


W-31557

Wexpro Company
P.O. Box 45601
Salt Lake City, UT 84145


W-51310

Encana Oil and Gas USA, Inc.
370 17th St.
Suite 1700
Denver, CO. 80202

Quivera Mining Co.
6305 Waterford Blvd.
Suite 400
Oklahoma City, OK 73118

Quivera Mining Co.
P.O. Box 218
Grants, NM 87020

**Attachment to Schedule G**
**Operators of Oil Wells**

N.M. Energy Minerals and Mining
Natural Resource Department and Minerals Division
1220 S. St. Francis Drive
Santa Fe, New Mexico


U-7218

Operator:
Running Foxes Petroleum, Inc.
7060-BS. Tucson Way
Centennial, CO. 80112

U-28287

Operators:
Burton W. Hancock
1505 Gillaspie Dr.
Boulder, Colorado 80305-7027

Lone Mountain Production Co.
P.O. Box 80965
Billings, MT. 59108


U-31792

Operator:
Burton W. Hancock
1505 Gillaspie Dr.
Boulder, Colorado 80305-7027

U-8621

Operator:
Kerr-McGee Oil & Gas Onshore L.P.
P.O. Box 173779
Denver, CO. 80217

**Attachment to Schedule G**
**Operators of Oil Wells**

Tammy Huges
Landman
Yates Petroleum Corp
105 S. 4th Street
Artesia, N.M. 88210

## GENERAL NOTES REGARDING SCHEDULE H

The Debtor is married.  His wife is not a debtor under the Bankruptcy Code.  Certain obligations of the Debtor may also be community obligations of his wife.  The Debtor has not done an analysis of which obligations are also those of his wife by virtue of their marriage.  The Debtor reserves the right to amend his Schedule H if he later determines that his wife is a co-obligor on any obligation that is not listed on Schedule H (or not listed as an obligation of his wife in Schedule H).

Certain claims listed on Schedules E and F are obligations of the operator and/or other co-owners of oil and gas or mineral interests for which the debtor may be also obligated in whole or part.

B6H (Official Form 6H) (12/07)

In re    **William M. Lansdale**                                    Case No.    **8:09-22982-ES**
_____
                                    Debtor(s)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight years immediately preceding the commencement of this case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Marianthi K Lansdale Qualified Personal Residence Trust**<br>**350 Ocean Avenue**<br>**Seal Beach, CA 90740** | **Virgin Islands Bureau of Internal Revenue**<br>**Aquannette Y. Chinnery-Montell**<br>**GERS Building 2nd FL**<br>**34-38 Kronprindsens Gade**<br>**St Thomas, VI 00802** |
| **Karen Koziates**<br>**6132 Avalon Court**<br>**Long Beach, CA 90803** | **US Bank**<br>**PO Box 6060**<br>**Midway City, CA 92655** |
| **Lansdale Family Trust**<br>**350 Ocean Avenue**<br>**Seal Beach, CA 90740** | **Virgin Islands Bureau of Internal Revenue**<br>**Aquannette Y. Chinnery-Montell**<br>**GERS Building 2nd FL**<br>**34-38 Kronprindsens Gade**<br>**St Thomas, VI 00802** |
| **Lonesome Dove Petroleum Co**<br>**350 W Colorado Blvd**<br>**Pasadena, CA 91106** | **Virgin Islands Bureau of Internal Revenue**<br>**Aquannette Y. Chinnery-Montell**<br>**GERS Building 2nd FL**<br>**34-38 Kronprindsens Gade**<br>**St Thomas, VI 00802** |
| **Marianthi Lansdale**<br>**350 Ocean Avenue**<br>**Seal Beach, CA 90740** | **Chase Home Finance LLC**<br>**PO Box 182349**<br>**Columbus, OH 43218** |
| **Marianthi Lansdale**<br>**350 Ocean Ave.**<br>**Seal Beach, CA 90740** | **Department of the Treasury**<br>**Internal Revenue Service**<br>**Fresno, CA 93888** |

Sheet 1 of 4 total sheets in Schedule of Codebtors

B6H (Official Form 6H) (12/07) - cont.

In re    __William M. Lansdale__                                    Case No.    __8:09-22982-ES__

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | City of Long Beach<br>Dept of Financial Management<br>333 West Ocean Blvd<br>Long Beach, CA 90802 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | City of Long Beach<br>PO Box 630<br>Long Beach, CA 90842-0001 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | City of Seal Beach<br>City Hall<br>211 Eighth Street<br>Seal Beach, CA 90740 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | City of Seal Beach<br>Processing Center<br>PO Box 11370<br>Santa Ana, CA 92711 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Employment Development Department<br>Bankruptcy Group<br>PO Box 826880<br>Sacramento, CA 94280 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Franchise Tax Board<br>Attention Bankruptcy<br>PO Box 2952<br>Sacramento, CA 95812 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Franchise Tax Board<br>PO Box 942857<br>Sacramento, CA 94257 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Internal Revenue Service<br>PO Box 21126<br>Philadelphia, PA 19114 |

Sheet 2 of 4 total sheets in Schedule of Codebtors

B6H (Official Form 6H) (12/07) - cont.

In re    **William M. Lansdale**                                                   Case No.    **8:09-22982-ES**

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Internal Revenue Service<br>Chief SPS<br>Mercantil Plaza Building<br>2 Avenue Ponce de Leon Ave Ste 914<br>San Juan, PR 00818-1693 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Los Angeles County Tax Collector<br>225 North Hill Street  Room 122<br>Los Angeles, CA 90012 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Virgin Islands Bureau of Internal Revenue<br>Aquannette Y. Chinnery-Montell<br>GERS Building 2nd FL<br>34-38 Kronprindsens Gade<br>St Thomas, VI 00802 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Colorado Dept. of Revenue<br>1375 Sherman St<br>Denver, CO 80261 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Groesbeck Independent School Dist<br>Limestone County Tax Office<br>PO Box 539<br>Groesbeck, TX 76642 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Kern County Assessor & Taxpayer Ser<br>PO Box 580<br>Bakersfield, CA 93302 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Limestone County Tax Office<br>Charlene Black Tax A/C<br>PO Box 539<br>Groesbeck, TX 76642 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | New Mexico Taxation and Revenue Dep<br>1100 South St. Francis Drive<br>Santa Fe, NM 87504 |

Sheet 3 of 4 total sheets in Schedule of Codebtors

B6H (Official Form 6H) (12/07) - cont.

In re    **William M. Lansdale**    Case No.    **8:09-22982-ES**

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Posey County Treasurer's Office<br>126 N 3rd Street<br>Mount Vernon, IN 47620 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | San Diego County Treasurer Tax Coll<br>1600 Pacific Hwy, Room 162<br>San Diego, CA 92101 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | State Board of Equalization<br>Attn  Special Procedures Section<br>PO Box 942879<br>Sacramento, CA 95814 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Utah State Tax Commissioner<br>Taxpayer Services Division<br>210 N 1950 W<br>Salt Lake City, UT 84134 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Cirilo Hernandez<br>1920 E McKenzie Street<br>Long Beach, CA 90805 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Dana A. Rockstad<br>170 Park Avenue<br>Long Beach, CA 90803 |
| Marianthi Lansdale<br>350 Ocean Avenue<br>Seal Beach, CA 90740 | Gladys Alvarado<br>210 S Bush Street<br>CA 92686 |

Sheet 4 of 4 total sheets in Schedule of Codebtors

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6I (Official Form 6I) (12/07)

| In re | **William M. Lansdale** | Case No. | **8:09-22982-ES** |
|---|---|---|---|
| | Debtor(s) | | |

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S): <br> **Marinathi Lansdale/Spouse** <br> **Linda Lansdale/ Daughter** | AGE(S): <br> - <br> - |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | **Self Employed** | |
| How long employed | | |
| Address of Employer | | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ 0.00 | $ 0.00 |
| 2. Estimate monthly overtime | $ 0.00 | $ 0.00 |
| 3. SUBTOTAL | $ 0.00 | $ 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | |
|     a. Payroll taxes and social security | $ 0.00 | $ 0.00 |
|     b. Insurance | $ 0.00 | $ 0.00 |
|     c. Union dues | $ 0.00 | $ 0.00 |
|     d. Other (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 142,500.00 | $ 0.00 |
| 8. Income from real property | $ 0.00 | $ 0.00 |
| 9. Interest and dividends | $ 1,320.00 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 0.00 | $ 0.00 |
| 11. Social security or government assistance (Specify): **Social Security Benefits** | $ 2,476.60 | $ 548.00 |
| | $ 0.00 | $ 0.00 |
| 12. Pension or retirement income | $ 0.00 | $ 0.00 |
| 13. Other monthly income (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 146,296.60 | $ 548.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 146,296.60 | $ 548.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 146,844.60 | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document: **The monthly income numbers above are based upon October input of oil and/or gas and oil prices. The Debtor's monthly income will vary depending on the monthly output of oil and/or gas and the price at any given time. See attachment for breakdown of income and expenses.**

# WILLIAM M. LANSDALE - MONTHLY PROJECTED INCOME STATEMENT
## ATTACHMENT TO SCHEDULE I ( CURRENT INCOME FROM OPERATIONS)

| | |
|---|---:|
| Lansdale Oil Sales | 127,500.00 |
| Gas Royalties | 15,000.00 |
| Other | 1,320.00 |
| **Total Revenue** | **143,820.00** |

**Expenses:**

| | |
|---|---:|
| Insurance - Liability/Workers Comp/Other | 7,000.00 |
| Wells - Utilities | 2,600.00 |
| Oil Field Services | 17,400.00 |
| Operator Exp - Sampson | 2,400.00 |
| Royalty Payments | 40,000.00 |
| Payroll | 9,200.00 |
| Payroll Taxes - Employer | 800.00 |
| ADP IRA | 900.00 |
| Bank Charges & PR Fees | 200.00 |
| Business Permits & Licenses | 400.00 |
| Office Rent | 2,200.00 |
| Office Expense | 500.00 |
| Utilities | 900.00 |
| Legal Fees  SCFC | 20,000.00 |
| Total Monthly Expenses | 104,500.00 |

| | |
|---|---:|
| **Net Income** | **39,320.00** |

B6J (Official Form 6J) (12/07)

In re    **William M. Lansdale**                                    Case No.    **8:09-22982-ES**
_____
Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 6,900.00 |
|    a. Are real estate taxes included?  Yes **X**   No ___ | | |
|    b. Is property insurance included?  Yes **X**   No ___ | | |
| 2. Utilities:   a. Electricity and heating fuel | $ | 0.00 |
|            b. Water and sewer | $ | 0.00 |
|            c. Telephone | $ | 0.00 |
|            d. Other   **All utilities for residence, Telephone, Electric, Trash, Gas** | $ | 2,500.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 500.00 |
| 4. Food | $ | 900.00 |
| 5. Clothing | $ | 0.00 |
| 6. Laundry and dry cleaning | $ | 0.00 |
| 7. Medical and dental expenses | $ | 0.00 |
| 8. Transportation (not including car payments) | $ | 300.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 0.00 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|            a. Homeowner's or renter's | $ | 0.00 |
|            b. Life | $ | 0.00 |
|            c. Health | $ | 477.00 |
|            d. Auto | $ | 167.00 |
|            e. Other   **Support Staff** | $ | 3,400.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|     (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|            a. Auto | $ | 0.00 |
|            b. Other | $ | 0.00 |
|            c. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 5,700.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 104,500.00 |
| 17. Other   **Miscellaneous** | $ | 500.00 |
|     Other | $ | 0.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 125,844.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:
_____

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
| a. | Average monthly income from Line 15 of Schedule I | $ | 146,844.60 |
| b. | Average monthly expenses from Line 18 above | $ | 125,844.00 |
| c. | Monthly net income (a. minus b.) | $ | 21,000.60 |

B22B (Official Form 22B) (Chapter 11) (01/08)

| In re | **William M. Lansdale** | |
|---|---|---|
| | Debtor(s) | |
| Case Number: | **8:09-22982-ES** | |
| | (If known) | |

# CHAPTER 11 STATEMENT OF CURRENT MONTHLY INCOME

In addition to Schedules I and J, this statement must be completed by every individual Chapter 11 debtor, whether or not filing jointly. Joint debtors may complete one statement only.

| | **Part I. CALCULATION OF CURRENT MONTHLY INCOME** | | | | |
|---|---|---|---|---|---|
| 1 | **Marital/filing status.** Check the box that applies and complete the balance of this part of this statement as directed.<br>a. ☐ Unmarried. **Complete only Column A ("Debtor's Income") for Lines 2-10.**<br>b. ■ Married, not filing jointly. **Complete only column A ("Debtor's Income") for Lines 2-10.**<br>c. ☐ Married, filing jointly. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 2-10.** | | | | |
| | All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing. If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line. | | | **Column A**<br>Debtor's<br>Income | **Column B**<br>Spouse's<br>Income |
| 2 | **Gross wages, salary, tips, bonuses, overtime, commissions.** | | | $          0.00 | $          0.00 |
| 3 | **Net income from the operation of a business, profession, or farm.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 3. If more than one business profession or farm, enter aggregate numbers and provide details on an attachment. Do not enter a number less than zero.<br><br>| | Debtor | Spouse |<br>\| a. \| Gross receipts \| $ 141,730.00 \| $ 0.00 \|<br>\| b. \| Ordinary and necessary business expenses \| $ 104,500.00 \| $ 0.00 \|<br>\| c. \| Business income \| Subtract Line b from Line a \| \| | | | $     37,230.00 | $          0.00 |
| 4 | **Net Rental and other real property income.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4. Do not enter a number less than zero.<br><br>\| \| \| Debtor \| Spouse \|<br>\| a. \| Gross receipts \| $ 0.00 \| $ 0.00 \|<br>\| b. \| Ordinary and necessary operating expenses \| $ 0.00 \| $ 0.00 \|<br>\| c. \| Rent and other real property income \| Subtract Line b from Line a \| \| | | | $          0.00 | $          0.00 |
| 5 | **Interest, dividends, and royalties.** | | | $        868.00 | $          0.00 |
| 6 | **Pension and retirement income.** | | | $          0.00 | $          0.00 |
| 7 | **Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.** Do not include alimony or separate maintenance payments or amounts paid by the debtor's spouse if Column B is completed. | | | $          0.00 | $          0.00 |
| 8 | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 8. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below:<br><br>Unemployment compensation claimed to be a benefit under the Social Security Act    Debtor $   2,476.60   Spouse $      548.00 | | | $          0.00 | $          0.00 |
| 9 | **Income from all other sources.** Specify source and amount. If necessary, list additional sources on a separate page. Total and enter on Line 9. **Do not include alimony or separate maintenance payments paid by your spouse if Column B is completed, but include all other payments of alimony or separate maintenance.** **Do not include any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism.**<br><br>\| \| \| Debtor \| Spouse \|<br>\| a. \| \| $ \| $ \|<br>\| b. \| \| $ \| $ \| | | | $          0.00 | $          0.00 |
| 10 | **Subtotal of current monthly income.** Add lines 2 thru 9 in Column A, and, if Column B is completed, add Lines 2 thru 9 in Column B. Enter the total(s). | | | $     38,098.00 | $          0.00 |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

B22B (Official Form 22B) (Chapter 11) (01/08)                                          2

| 11 | Total current monthly income. If Column B has been completed, add Line 10, Column A to Line 10, Column B, and enter the total.  If Column B has not been completed, enter the amount from Line 10, Column A. | $ | 38,098.00 |

| | Part II. VERIFICATION |
|---|---|
| 12 | I declare under penalty of perjury that the information provided in this statement is true and correct.  *(If this is a joint case, both debtors must sign.)*    Date: *12-14-2009*    Signature: *William M. Lansdale*  <br> William M. Lansdale <br> (Debtor) |

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6 Declaration (Official Form 6 – Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California

In re   William M. Lansdale _____

                                        Debtor(s)

Case No.   8:09-22982-ES

Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __53__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  12-14. 2009          Signature   William M. Lansdale

                                        William M. Lansdale
                                        Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/88)                                    1998 USBC, Central District of California

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re | Case No.: |
|---|---|
| **William M. Lansdale** | |
| Debtor. | **DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR** |

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ........................................... $      185,762.50[1]

    Prior to the filing of this statement I have received ........................... $      278,744.00

    Balance Due ........................................................................................ $               0

2.  The source of the compensation paid to me was:

    ☒ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ☒ Debtor    ☐ Other (specify):

4.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

[1]**This amount represents the estimated retainer received by Pachulski Stang Ziehl & Jones LLP prepetition. The amount may increase based upon a final reconciliation of prepetition services rendered to the Debtor. The amount does not represent a limit on Pachulski Stang Ziehl & Jones LLP's compensation for the case. Pachulski Stang Ziehl & Jones LLP reserves the right to seek additional compensation above and beyond the retainer pursuant to applicable provisions of the Bankruptcy Code, the United States Trustee Guidelines and orders of the Court.**